Connecticut nursing homes are required by the Connecticut Department of Public Health (DPH) and the Centers for Medicare and Medicaid Services to report on the impact of COVID-19 on their residents and staff through CDC's National Healthcare Safety Network (NHSN). This reporting is intended to reflect recent COVID-19 activity in nursing homes.

The DPH weekly nursing home report uses data submitted to NHSN, which reflects the number of cases and deaths related with COVID-19 that occurred in the past week among both residents and staff. CT DPH began reporting NHSN data from June 17, 2020. Cumulative data for residents was rebaselined on July 15 and again on July 21 to account for false positives detected that week. Due to differing data collection and processing methods between NHSN and the data sources used previously DPH does not add the data before and after rebaselining due to the possibility of duplication of cases and deaths among prior and current data. Note that the data reported are current for the week of reporting and CT DPH is continuously updating and correcting any reporting errors.

*Confirmed* is defined as having positive laboratory test (NAAT/PCR or antigen) for COVID-19. This may include both those with and without symptoms of COVID-19.
*COVID-related deaths* are defined as persons with suspected or laboratory positive COVID-19 who died.

**Table 1: COVID-19 Resident Impact in CT Nursing Homes**

| Town | Nursing Home | Current Census | Cumulative Data reported to CT DPH through July 21, 2020 | | Cumulative NHSN Data from July 22, 2020- December 8, 2020 | | NHSN Data for December 2, 2020- December 8, 2020 | |
|---|---|---|---|---|---|---|---|---|
| | | | Cumulative # residents with confirmed COVID-19[1] | Cumulative # COVID-related deaths among residents[2] | # residents with confirmed COVID-19 | # COVID-related deaths among residents | # residents with confirmed COVID-19 | # COVID-related deaths among residents |
| Avon | Apple Rehab Avon | 30 | 34 | 15 | 0 | 0 | 0 | 0 |
| Avon | Avon Health Center | 75 | 51 | 10 | 46 | 20 | 0 | 0 |
| Berlin | Ledgecrest Health Care Center | 45 | 32 | 6 | 1 | 0 | 0 | 0 |
| Bethel | Bethel Health Care Center | 117 | 60 | 17 | 2 | 0 | 0 | 0 |
| Bloomfield | Bloomfield Health Care Center | 98 | 47 | 23 | 1 | 0 | 0 | 0 |
| Bloomfield | Caleb Hitchcock Health Center | 43 | 4 | 2 | 0 | 0 | 0 | 0 |
| Bloomfield | Seabury Health Center | 46 | 34 | 12 | 2 | 0 | 1 | 0 |
| Bloomfield | Touchpoints at Bloomfield | 113 | 71 | 22 | 2 | 2 | 0 | 0 |
| Branford | Branford Hills Health Care Center | 126 | 103 | 25 | 0 | 1 | 0 | 0 |
| Bridgeport | Jewish Senior Services | 260 | 88 | 26 | 11 | 3 | 0 | 0 |
| Bridgeport | Northbridge Health Care | 92 | 36 | 16 | 2 | 1 | 0 | 0 |
| Bridgeport | The Springs at Watermark 3030 Park | 12 | 11 | 3 | 4 | 3 | 1 | 1 |
| Bristol | Countryside Manor of Bristol | 62 | 71 | 26 | 17 | 7 | 4 | 1 |

EXHIBIT 1
1

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Bristol | Ingraham Manor | 90 | 7 | 1 | | 49 | 5 | | 2 | 0 |
| Bristol | Sheriden Woods Health Care Center | 125 | 81 | 31 | | 11 | 7 | | 0 | 1 |
| Bristol | The Pines at Bristol | 119 | 37 | 4 | | 1 | 1 | | 0 | 0 |
| Bristol | Village Green of Bristol Rehabilitation and Health Center | 84 | 1 | 0 | | 2 | 0 | | 1 | 0 |
| Brooklyn | Pierce Memorial Baptist Home | 57 | 0 | 0 | | 0 | 0 | | 0 | 0 |
| Canaan | Geer Nursing and Rehabiliation Center | 85 | 2 | 0 | | 0 | 0 | | 0 | 0 |
| Canton | Cherrybrook Healthcare Center | 75 | 55 | 24 | | 8 | 0 | | 0 | 0 |
| Cheshire | Cheshire Regional Rehabilitation Center | 73 | 2 | 0 | | 0 | 0 | | 0 | 0 |
| Cheshire | Elim Park Baptist Home | 66 | 41 | 14 | | 1 | 0 | | 0 | 0 |
| Chester | Aaron Manor Nursing & Rehabilitation | 46 | 33 | 12 | | 3 | 0 | | 0 | 0 |
| Chester | Chesterfield's Health Care Center | 40 | 0 | 1 | | 2 | 0 | | 0 | 0 |
| Colchester | Apple Rehab Colchester | 48 | 1 | 0 | | 0 | 0 | | 0 | 0 |
| Colchester | Harrington Court | 89 | 0 | 0 | | 58 | 17 | | 0 | 0 |
| Cromwell | Apple Rehab Cromwell | 55 | 30 | 9 | | 24 | 1 | | 7 | 1 |
| Cromwell | Autumn Lake Healthcare At Cromwell | 115 | 78 | 22 | | 2 | 0 | | 0 | 0 |
| Cromwell | Pilgrim Manor Care Center | 49 | 1 | 0 | | 0 | 0 | | 0 | 0 |
| Danbury | Filosa Nursing & Rehabilitation | 52 | 2 | 0 | | 4 | 0 | | 1 | 0 |
| Danbury | Glen Hill Center | 83 | 35 | 8 | | 0 | 0 | | 0 | 0 |
| Danbury | Hancock Hall | 66 | 1 | 1 | | 21 | 2 | | 11 | 0 |
| Danbury | Saint John Paul II Center | 102 | 99 | 37 | | 1 | 1 | | 0 | 0 |
| Danbury | Western Rehabilitation Care Center | 75 | 55 | 23 | | 0 | 0 | | 0 | 0 |
| Durham | Twin Maples Health Care Facility | 35 | 1 | 0 | | 6 | 0 | | 4 | 0 |
| East Haddam | Chestelm Health & Rehabilitation Center | 66 | 1 | 0 | | 0 | 0 | | 0 | 0 |
| East Hampton | Cobalt Health Care & Rehabilitation Center | 29 | 0 | 0 | | 13 | 0 | | 12 | 0 |
| East Hartford | Riverside Health and Rehabilitation Center | 286 | 152 | 60 | | 5 | 12 | | 0 | 3 |
| East Haven | Apple Rehab Laurel Woods | 74 | 22 | 6 | | 15 | 0 | | 13 | 0 |
| East Haven | Whispering Pines Rehabilitation and Nursing Center LLC | 76 | 59 | 26 | | 3 | 0 | | 0 | 0 |
| East Lyme | Bride Brook Health & Rehabilitation Center | 88 | 101 | 30 | | 21 | 0 | | 0 | 0 |
| East Windsor | Fresh River Healthcare | 100 | 99 | 28 | | 1 | 0 | | 0 | 0 |
| East Windsor | Touchpoints at Chestnut | 38 | 0 | 0 | | 33 | 4 | | 1 | 0 |
| Enfield | Parkway Pavillion | 119 | 101 | 20 | | 1 | 0 | | 0 | 0 |

EXHIBIT 1
2

| Town | Facility | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Enfield | St. Joseph Residence | 25 | 0 | 0 | 0 | 0 | 0 | 0 |
| Essex | Essex Meadows Health Center | 27 | 18 | 8 | 0 | 0 | 0 | 0 |
| Fairfield | Cambridge Health & Rehabilitation Center | 121 | 59 | 36 | 10 | 0 | 3 | 0 |
| Fairfield | Carolton Chronic & Convalescent Hospital | 97 | 82 | 37 | 6 | 0 | 0 | 0 |
| Fairfield | Ludlowe Center for Health and Rehabilitation | 112 | 65 | 38 | 30 | 6 | 0 | 1 |
| Farmington | Amberwoods of Farmington | 80 | 1 | 1 | 0 | 0 | 0 | 0 |
| Farmington | Touchpoints at Farmington | 82 | 83 | 20 | 2 | 0 | 1 | 0 |
| Glastonbury | Glastonbury Health Care Center | 79 | 51 | 32 | 1 | 0 | 0 | 0 |
| Glastonbury | Salmonbrook Rehab & Nursing | 46 | 46 | 17 | 4 | 0 | 2 | 0 |
| Granby | Meadowbrook of Granby | 53 | 2 | 0 | 46 | 11 | 17 | 6 |
| Greenwich | Greenwich Woods | 75 | 38 | 15 | 5 | 1 | 0 | 0 |
| Greenwich | RegalCare at Greenwich | 62 | 5 | 2 | 11 | 0 | 11 | 0 |
| Greenwich | The Nathaniel Witherell | 151 | 60 | 12 | 16 | 3 | 1 | 0 |
| Groton | Fairview | 94 | 0 | 0 | 62 | 7 | 0 | 0 |
| Groton | Groton Regency Center | 121 | 9 | 0 | 14 | 0 | 0 | 0 |
| Groton | Mystic Healthcare & Rehabilitation Center | 72 | 54 | 21 | 0 | 0 | 0 | 0 |
| Guilford | Apple Rehab Guilford | 52 | 29 | 9 | 22 | 5 | 10 | 3 |
| Guilford | The Guilford House | 51 | 1 | 0 | 14 | 0 | 5 | 0 |
| Hamden | Arden House | 196 | 177 | 53 | 1 | 0 | 0 | 0 |
| Hamden | Hamden Rehabilitation & Health Care Center | 92 | 68 | 23 | 7 | 2 | 0 | 1 |
| Hamden | Whitney Center | 43 | 0 | 0 | 0 | 0 | 0 | 0 |
| Hamden | Whitney Rehabilitation Care Center | 87 | 77 | 20 | 0 | 1 | 0 | 0 |
| Hartford | Avery Heights Health Care Center | 138 | 54 | 11 | 28 | 10 | 1 | 0 |
| Hartford | Chelsea Place | 192 | 88 | 34 | 0 | 0 | 0 | 0 |
| Hartford | Parkville Care Center | 112 | 73 | 11 | 2 | 0 | 1 | 0 |
| Hartford | Trinity Hill Care Center | 123 | 77 | 11 | 0 | 0 | 0 | 0 |
| Killingly | Davis Place | 140 | 0 | 0 | 55 | 2 | 23 | 1 |
| Killingly | Westview Nursing Care & Rehabilitation Center, Inc. | 81 | 0 | 0 | 54 | 3 | 12 | 0 |
| Madison | Madison House Center | 57 | 47 | 18 | 0 | 0 | 0 | 0 |
| Madison | Watrous Nursing Center | 23 | 1 | 0 | 0 | 0 | 0 | 0 |
| Manchester | Crestfield rehabilitation Center and Fenwood Manor | 90 | 54 | 17 | 21 | 5 | 10 | 3 |
| Manchester | Manchester Manor Health Care Center | 95 | 53 | 23 | 8 | 1 | 0 | 0 |
| Manchester | Touchpoints at Manchester | 101 | 68 | 20 | 1 | 0 | 1 | 0 |

EXHIBIT 1
3

| City | Facility | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Manchester | Westside Care Center | 126 | 108 | 27 | 1 | 0 | 0 | 0 |
| Mansfield | Mansfield Center for Nursing & Rehabilitation | 64 | 2 | 0 | 13 | 0 | 13 | 0 |
| Marlborough | Marlborough Health & Rehabilitation Center | 85 | 77 | 18 | 3 | 0 | 0 | 0 |
| Meriden | Apple Rehab Coccomo | 82 | 46 | 18 | 3 | 0 | 0 | 0 |
| Meriden | CT Baptist Homes, Inc. | 44 | 13 | 1 | 1 | 7 | 0 | 0 |
| Meriden | Meriden Center (CT) | 100 | 14 | 0 | 0 | 0 | 0 | 0 |
| Meriden | Miller Memorial Community | 65 | 0 | 0 | 1 | 0 | 1 | 0 |
| Meriden | Silver Springs Care Center | 147 | 120 | 20 | 0 | 0 | 0 | 0 |
| Meriden | The Bradley Home | 24 | 0 | 0 | 5 | 7 | 0 | 0 |
| Meriden | The Curtis Home | 52 | 26 | 10 | 0 | 1 | 0 | 1 |
| Middlebury | Middlebury Convalescent Home, Inc | 43 | 0 | 0 | 0 | 0 | 0 | 0 |
| Middletown | Apple Rehab Middletown | 42 | 30 | 9 | 10 | 1 | 0 | 0 |
| Middletown | Middlesex Healthcare Center | 112 | 59 | 27 | 0 | 2 | 0 | 2 |
| Middletown | Wadsworth Glen Health Care Center | 71 | 8 | 2 | 69 | 5 | 13 | 1 |
| Middletown | Water's Edge Center for Health and Rehabilitation | 113 | 88 | 25 | 18 | 5 | 1 | 1 |
| Milford | Golden Hill Rehab Pavilion | 90 | 82 | 24 | 1 | 0 | 1 | 0 |
| Milford | Milford Health Care Center | 92 | 85 | 30 | 6 | 1 | 1 | 1 |
| Milford | West River Rehabilitation Center | 76 | 56 | 20 | 35 | 8 | 8 | 2 |
| Montville | Apple Rehab Uncasville | 97 | 0 | 0 | 18 | 0 | 17 | 0 |
| Naugatuck | Beacon Brook Health Center | 101 | 108 | 27 | 11 | 1 | 2 | 0 |
| Naugatuck | Glendale Center | 102 | 39 | 7 | 2 | 0 | 0 | 0 |
| New Britain | Autumn Lake Healthcare At New Britain | 227 | 111 | 26 | 18 | 3 | 4 | 0 |
| New Britain | Cassena Care at New Britain | 6 | 71 | 19 | 1 | 0 | 0 | 0 |
| New Britain | Grandview Rehabilitation | 129 | 62 | 23 | 0 | 0 | 0 | 0 |
| New Britain | Jerome Home | 75 | 8 | 0 | 25 | 1 | 10 | 0 |
| New Britain | Monsignor Bojnowski Manor | 46 | 0 | 0 | 0 | 0 | 0 | 0 |
| New Canaan | Waveny Care Center | 51 | 44 | 17 | 6 | 0 | 0 | 0 |
| New Haven | Advanced Center For Nursing & Rehabilitation | 173 | 106 | 14 | 10 | 0 | 1 | 0 |
| New Haven | Grimes Health Center | 91 | 57 | 3 | 0 | 0 | 0 | 0 |
| New Haven | Leeway | 29 | 0 | 0 | 0 | 0 | 0 | 0 |
| New Haven | RegalCare at New Haven | 137 | 51 | 7 | 2 | 0 | 0 | 0 |
| New Haven | The Mary Wade Home, Inc. | 69 | 61 | 29 | 5 | 0 | 3 | 0 |
| New London | Beechwood Post-Acute and Transitional Care | 43 | 3 | 0 | 0 | 0 | 0 | 0 |
| New London | Harbor Village | 117 | 10 | 1 | 1 | 0 | 1 | 0 |

EXHIBIT 1
4

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| New Milford | Candlewood Valley Health & Rehabilitation Center | 115 | 2 | 2 | | 5 | 0 | | 0 | 0 |
| New Milford | Village Crest Center for Health and Rehabilitation | 70 | 62 | 15 | | 0 | 0 | | 0 | 0 |
| Newington | Bel-Air Manor Nursing and Rehabilitation Center | 49 | 2 | 3 | | 14 | 4 | | 0 | 0 |
| Newington | Jefferson House | 60 | 30 | 10 | | 46 | 14 | | 1 | 1 |
| Newington | Newington Rapid Recovery Rehab Center | 146 | 89 | 26 | | 0 | 0 | | 0 | 0 |
| Newtown | Newtown Rehabilitation & Health Care Center | 103 | 90 | 28 | | 16 | 1 | | 5 | 1 |
| North Branford | Evergreen Woods Health Center | 21 | 0 | 0 | | 29 | 10 | | 0 | 0 |
| North Haven | Montowese Health & Rehabilitation Center | 127 | 85 | 25 | | 21 | 9 | | 0 | 3 |
| Norwalk | Autumn Lake Healthcare at Norwalk | 103 | 62 | 28 | | 5 | 0 | | 4 | 0 |
| Norwalk | Cassena Care at Norwalk | 111 | 67 | 26 | | 1 | 0 | | 0 | 0 |
| Norwalk | Notre Dame Health and Rehabilitation | 37 | 27 | 14 | | 24 | 5 | | 3 | 3 |
| Norwich | Norwich Sub-Acute and Nursing | 90 | 2 | 0 | | 0 | 0 | | 0 | 0 |
| Norwich | Three Rivers Healthcare* | - | 0 | 0 | | 20 | 4 | | - | - |
| Old Saybrook | Apple Rehab Saybrook | 56 | 68 | 22 | | 3 | 0 | | 2 | 0 |
| Old Saybrook | Gladeview Rehabilitation and Health Care | 108 | 0 | 0 | | 1 | 1 | | 0 | 0 |
| Orange | Orange Health Care Center | 50 | 43 | 5 | | 0 | 0 | | 0 | 0 |
| Plainfield | Colonial Health and Rehab Center of Plainfield, LLC | 67 | 0 | 0 | | 61 | 2 | | 8 | 1 |
| Plainfield | Villa Maria Nursing and Rehabilitation Community, Inc. | 34 | 0 | 0 | | 38 | 3 | | 9 | 3 |
| Plainville | Apple Rehab Farmington Valley | 90 | 52 | 19 | | 4 | 1 | | 0 | 0 |
| Plymouth | Cook-Willow Health & Rehabilitation Center | 53 | 0 | 0 | | 0 | 0 | | 0 | 0 |
| Portland | Portland Care & Rehabilitation Centre | 57 | 21 | 9 | | 0 | 0 | | 0 | 0 |
| Putnam | Matulaitis | 106 | 1 | 0 | | 0 | 0 | | 0 | 0 |
| Redding | Ridge Crest at Meadow Ridge | 50 | 10 | 8 | | 2 | 2 | | 0 | 0 |
| Ridgefield | Laurel Ridge Health Care Center | 94 | 30 | 12 | | 25 | 2 | | 0 | 0 |
| Rocky Hill | 60 West | 81 | 47 | 7 | | 0 | 0 | | 0 | 0 |
| Rocky Hill | Apple Rehab Rocky Hill | 66 | 75 | 21 | | 0 | 1 | | 0 | 0 |
| Rocky Hill | Maple View Health and Rehabilitation Center | 83 | 69 | 33 | | 7 | 1 | | 6 | 1 |
| Rocky Hill | The John L. Levitow Health Care Center | 86 | 6 | 3 | | 13 | 1 | | 10 | 1 |

EXHIBIT 1
5

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Salisbury | Noble Horizons | 66 | 1 | 0 | | 0 | 0 | 0 | 0 |
| Seymour | Shady Knoll Health Center | 89 | 84 | 48 | | 39 | 6 | 0 | 1 |
| Sharon | Sharon Health Care Center | 64 | 6 | 0 | | 1 | 2 | 0 | 0 |
| Shelton | Apple Rehab Shelton Lakes | 73 | 49 | 21 | | 21 | 1 | 0 | 1 |
| Shelton | Bishop-Wicke Health and Rehabilitation | 77 | 46 | 33 | | 0 | 0 | 0 | 0 |
| Shelton | Gardner Heights Health Care Center | 91 | 53 | 26 | | 0 | 0 | 0 | 0 |
| Shelton | Hewitt Health & Rehabilitation Center | 82 | 78 | 31 | | 2 | 0 | 0 | 0 |
| Simsbury | Governor's House | 46 | 8 | 2 | | 1 | 0 | 0 | 0 |
| Simsbury | McLean Health Care | 65 | 24 | 5 | | 2 | 0 | 2 | 0 |
| Southbury | Pomperaug Woods Health Center | 21 | 4 | 1 | | 1 | 1 | 1 | 0 |
| Southbury | River Glen Health Care Center | 87 | 2 | 0 | | 20 | 0 | 11 | 0 |
| Southbury | The Lutheran Home of Southbury | 114 | 61 | 21 | | 0 | 0 | 0 | 0 |
| Southbury | The Watermark at East Hill | 24 | 0 | 0 | | 1 | 0 | 0 | 0 |
| Southington | LiveWell | 112 | 0 | 0 | | 0 | 0 | 0 | 0 |
| Southington | Southington Care Center | 101 | 59 | 10 | | 3 | 0 | 1 | 0 |
| Southington | The Summit at Plantsville | 134 | 57 | 18 | | 2 | 0 | 0 | 0 |
| Southport | RegalCare at Southport | 86 | 67 | 19 | | 1 | 0 | 1 | 0 |
| Stafford | Evergreen Health Care | 144 | 67 | 20 | | 2 | 0 | 0 | 0 |
| Stamford | Cassena Care at Stamford | 114 | 74 | 23 | | 13 | 0 | 0 | 0 |
| Stamford | Edgehill Health Center | 29 | 19 | 9 | | 2 | 0 | 0 | 0 |
| Stamford | Long Ridge Post-Acute Care | 74 | 70 | 27 | | 3 | 0 | 0 | 0 |
| Stamford | St. Camillus Center | 69 | 50 | 21 | | 3 | 0 | 2 | 0 |
| Stamford | The Villa at Stamford | 106 | 51 | 15 | | 2 | 0 | 1 | 0 |
| Stonington | Apple Rehab Mystic | 38 | 0 | 0 | | 0 | 0 | 0 | 0 |
| Stonington | Avalon Health Center | 26 | 0 | 0 | | 3 | 0 | 1 | 0 |
| Stonington | Pendleton Health & Rehabilitation Center | 77 | 0 | 0 | | 22 | 0 | 16 | 0 |
| Stratford | Chamberlain Healthcare (Manor- LTAC) | 29 | 17 | 8 | | 23 | 0 | 3 | 0 |
| Stratford | Lord Chamberlain Nursing & Rehabilitation Center | 160 | 98 | 32 | | 14 | 4 | 1 | 0 |
| Suffield | The Suffield House | 110 | 75 | 20 | | 11 | 1 | 0 | 0 |
| Tolland | Woodlake at Tolland | 83 | 0 | 0 | | 60 | 5 | 3 | 1 |
| Torrington | Litchfield Woods Health Care Center | 122 | 126 | 42 | | 2 | 0 | 0 | 0 |
| Torrington | Regalcare at Torrington | 61 | 33 | 9 | | 2 | 0 | 0 | 0 |
| Torrington | Valerie Manor Health Care Center | 113 | 93 | 22 | | 43 | 5 | 10 | 0 |
| Torrington | Wolcott Hall Nursing Center | 40 | 18 | 7 | | 12 | 0 | 1 | 0 |

EXHIBIT 1
6

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Trumbull | Maefair Health Care Center | 111 | 88 | 38 | 21 | 0 | 6 | 0 |
| Trumbull | St Joseph's Center | 180 | 127 | 43 | 4 | 6 | 0 | 0 |
| Vernon | Fox Hill Center | 78 | 70 | 17 | 6 | 0 | 3 | 0 |
| Vernon | Vernon Manor Health Care Center | 82 | 0 | 0 | 33 | 7 | 1 | 1 |
| Wallingford | Masonicare Health Center-LTC | 260 | 8 | 3 | 94 | 32 | 2 | 4 |
| Wallingford | Quinnipiac Valley Center | 110 | 67 | 13 | 19 | 1 | 3 | 0 |
| Wallingford | Regency House of Wallingford | 103 | 85 | 38 | 1 | 0 | 1 | 0 |
| Wallingford | Skyview Rehab and Nursing | 78 | 67 | 10 | 0 | 0 | 0 | 0 |
| Waterbury | Abbott Terrace Health Center | 177 | 114 | 46 | 28 | 5 | 11 | 0 |
| Waterbury | Autumn Lake Healthcare At Bucks Hill | 60 | 16 | 4 | 60 | 15 | 10 | 10 |
| Waterbury | Cheshire House | 60 | 29 | 15 | 10 | 0 | 7 | 0 |
| Waterbury | Grove Manor Nursing Home, Inc. | 45 | 8 | 2 | 1 | 0 | 0 | 0 |
| Waterbury | Mattatuck Health Care Facility | 31 | 0 | 0 | 40 | 6 | 0 | 1 |
| Waterbury | Meridian Manor Corporation | 2 | 0 | 0 | 0 | 0 | 0 | 0 |
| Waterbury | RegalCare at Waterbury | 106 | 61 | 14 | 2 | 0 | 2 | 0 |
| Waterbury | Waterbury Gardens Nursing and Rehab | 93 | 41 | 15 | 9 | 3 | 0 | 0 |
| Waterford | Bayview Health Care | 111 | 43 | 8 | 12 | 1 | 3 | 0 |
| Waterford | Greentree Manor Nursing & Rehabilitation Center | 60 | 10 | 0 | 43 | 7 | 0 | 6 |
| Waterford | New London Rehab & Care | 94 | 79 | 15 | 3 | 0 | 0 | 0 |
| Watertown | Apple Rehab Watertown | 81 | 1 | 2 | 66 | 1 | 17 | 0 |
| Watertown | Watertown Convalarium | 0 | 0 | 0 | 8 | 1 | 0 | 0 |
| West Hartford | Hebrew Center Health and Rehabilitation | 164 | 41 | 18 | 77 | 18 | 0 | 0 |
| West Hartford | Hughes Health & Rehabilitation | 92 | 44 | 24 | 19 | 1 | 0 | 0 |
| West Hartford | St. Mary Home | 146 | 90 | 37 | 19 | 1 | 19 | 1 |
| West Hartford | The Reservoir Center | 38 | 23 | 4 | 8 | 2 | 0 | 0 |
| West Hartford | West Hartford Health & Rehabilitation Center | 119 | 98 | 24 | 12 | 0 | 11 | 0 |
| West Haven | Apple Rehab West Haven | 68 | 56 | 13 | 0 | 0 | 0 | 0 |
| West Haven | RegalCare at West Haven | 79 | 37 | 15 | 7 | 1 | 2 | 0 |
| Westport | Westport Rehabilitation Complex | 40 | 37 | 16 | 0 | 0 | 0 | 0 |
| Wilton | Wilton Meadows Rehab & Health Care Center | 112 | 27 | 26 | 0 | 0 | 0 | 0 |

EXHIBIT 1
7

| Town | Facility | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Windham | Douglas Manor | 70 | 3 | 0 | | 6 | 1 | | 1 | 0 |
| Windham | Saint Joseph Living Center | 76 | 33 | 8 | | 1 | 0 | | 0 | 0 |
| Windham | Vanderman Place | 68 | 0 | 0 | | 0 | 0 | | 0 | 0 |
| Windsor | Kimberly Hall North | 100 | 93 | 45 | | 1 | 0 | | 0 | 0 |
| Windsor | Kimberly Hall South | 81 | 80 | 21 | | 1 | 0 | | 0 | 0 |
| Windsor | Windsor Health and Rehab | 83 | 49 | 22 | | 1 | 0 | | 1 | 0 |
| Windsor Locks | Bickford Health Care Center | 30 | 35 | 13 | | 1 | 0 | | 0 | 0 |
| Wolcott | Wolcott View Manor | 50 | 0 | 0 | | 59 | 1 | | 21 | 0 |
| Woodbridge | The Willows | 57 | 63 | 21 | | 15 | 0 | | 0 | 0 |
| **Total** | | **17,750** | **8,777** | **2,849** | | **2,391** | **382** | | **455** | **70** |

[1]Prior resident data was from daily reports. While daily reporting is ongoing, weekly NHSN data is more accurate. Timing of daily data reporting and weekly data reporting may differ.

[2]Prior death reporting included data from the Office of the Chief Medical Examiner (OCME). Timing of OCME determinations and NHSN reporting may differ.

*Three Rivers Healthcare was permanently closed on September 30, 2020.

EXHIBIT 1
8

**Table 2: COVID-19 Staff Impact in CT Nursing Homes from NHSN (started June 17, 2020)**

| Town | Nursing Home | Cumulative NHSN Data since June 17, 2020 | | | Data for December 2, 2020- December 8, 2020 | |
|---|---|---|---|---|---|---|
| | | Cumulative # staff with confirmed COVID-19[1] | Cumulative # COVID-related deaths among staff | | # staff with confirmed COVID-19[1] | # COVID-related deaths among staff |
| Avon | Apple Rehab Avon | 1 | 0 | | 1 | 0 |
| Avon | Avon Health Center | 53 | 0 | | 0 | 0 |
| Berlin | Ledgecrest Health Care Center | 7 | 0 | | 3 | 0 |
| Bethel | Bethel Health Care Center | 5 | 0 | | 0 | 0 |
| Bloomfield | Bloomfield Health Care Center | 1 | 0 | | 0 | 0 |
| Bloomfield | Caleb Hitchcock Health Center | 8 | 0 | | 3 | 0 |
| Bloomfield | Seabury Health Center | 18 | 0 | | 2 | 0 |
| Bloomfield | Touchpoints at Bloomfield | 6 | 0 | | 0 | 0 |
| Branford | Branford Hills Health Care Center | 8 | 0 | | 0 | 0 |
| Bridgeport | Jewish Senior Services | 36 | 1 | | 4 | 0 |
| Bridgeport | Northbridge Health Care | 14 | 0 | | 1 | 0 |
| Bridgeport | The Springs at Watermark 3030 Park | 4 | 0 | | 2 | 0 |
| Bristol | Countryside Manor of Bristol | 8 | 0 | | 3 | 0 |
| Bristol | Ingraham Manor | 32 | 0 | | 2 | 0 |
| Bristol | Sheriden Woods Health Care Center | 12 | 0 | | 3 | 0 |
| Bristol | The Pines at Bristol | 13 | 0 | | 2 | 0 |
| Bristol | Village Green of Bristol Rehabilitation and Health Center | 4 | 0 | | 0 | 0 |
| Brooklyn | Pierce Memorial Baptist Home | 1 | 0 | | 0 | 0 |
| Canaan | Geer Nursing and Rehabiliation Center | 0 | 0 | | 0 | 0 |
| Canton | Cherrybrook Healthcare Center | 6 | 0 | | 0 | 0 |
| Cheshire | Cheshire Regional Rehabilitation Center | 2 | 0 | | 0 | 0 |
| Cheshire | Elim Park Baptist Home | 9 | 0 | | 6 | 0 |
| Chester | Aaron Manor Nursing & Rehabilitation | 5 | 0 | | 0 | 0 |
| Chester | Chesterfield's Health Care Center | 3 | 0 | | 0 | 0 |
| Colchester | Apple Rehab Colchester | 1 | 0 | | 1 | 0 |
| Colchester | Harrington Court | 21 | 0 | | 2 | 0 |

EXHIBIT 1
9

| Cromwell | Apple Rehab Cromwell | 24 | 0 | | 5 | 0 |
|---|---|---|---|---|---|---|
| Cromwell | Autumn Lake Healthcare At Cromwell | 7 | 0 | | 1 | 0 |
| Cromwell | Pilgrim Manor Care Center | 4 | 0 | | 2 | 0 |
| Danbury | Filosa Nursing & Rehabilitation | 8 | 0 | | 3 | 0 |
| Danbury | Glen Hill Center | 5 | 0 | | 0 | 0 |
| Danbury | Hancock Hall | 26 | 0 | | 9 | 0 |
| Danbury | Saint John Paul II Center | 3 | 0 | | 1 | 0 |
| Danbury | Western Rehabilitation Care Center | 8 | 0 | | 5 | 0 |
| Durham | Twin Maples Health Care Facility | 11 | 0 | | 2 | 0 |
| East Haddam | Chestelm Health & Rehabilitation Center | 2 | 0 | | 1 | 0 |
| East Hampton | Cobalt Health Care & Rehabilitation Center | 5 | 0 | | 4 | 0 |
| East Hartford | Riverside Health and Rehabilitation Center | 8 | 0 | | 0 | 0 |
| East Haven | Apple Rehab Laurel Woods | 8 | 0 | | 0 | 0 |
| East Haven | Whispering Pines Rehabilitation and Nursing Center LLC | 6 | 0 | | 1 | 0 |
| East Lyme | Bride Brook Health & Rehabilitation Center | 12 | 0 | | 2 | 0 |
| East Windsor | Fresh River Healthcare | 5 | 0 | | 1 | 0 |
| East Windsor | Touchpoints at Chestnut | 13 | 0 | | 0 | 0 |
| Enfield | Parkway Pavillion | 10 | 0 | | 1 | 0 |
| Enfield | St. Joseph Residence | 3 | 0 | | 0 | 0 |
| Essex | Essex Meadows Health Center | 6 | 0 | | 0 | 0 |
| Fairfield | Cambridge Health & Rehabilitation Center | 8 | 0 | | 3 | 0 |
| Fairfield | Carolton Chronic & Convalescent Hospital | 15 | 0 | | 0 | 0 |
| Fairfield | Ludlowe Center for Health and Rehabilitation | 20 | 0 | | 2 | 0 |
| Farmington | Amberwoods of Farmington | 8 | 0 | | 0 | 0 |
| Farmington | Touchpoints at Farmington | 1 | 0 | | 0 | 0 |
| Glastonbury | Glastonbury Health Care Center | 2 | 0 | | 0 | 0 |
| Glastonbury | Salmonbrook Rehab & Nursing | 2 | 1 | | 0 | 0 |
| Granby | Meadowbrook of Granby | 51 | 0 | | 11 | 0 |
| Greenwich | Greenwich Woods | 11 | 0 | | 0 | 0 |
| Greenwich | RegalCare at Greenwich | 3 | 0 | | 3 | 0 |
| Greenwich | The Nathaniel Witherell | 12 | 0 | | 0 | 0 |
| Groton | Fairview | 21 | 0 | | 0 | 0 |
| Groton | Groton Regency Center | 11 | 0 | | 0 | 0 |

EXHIBIT 1
10

| | | | | | |
|---|---|---|---|---|---|
| Groton | Mystic Healthcare & Rehabilitation Center | 4 | 0 | 0 | 0 |
| Guilford | Apple Rehab Guilford | 11 | 0 | 6 | 0 |
| Guilford | The Guilford House | 17 | 0 | 3 | 0 |
| Hamden | Arden House | 2 | 1 | 0 | 0 |
| Hamden | Hamden Rehabilitation & Health Care Center | 13 | 0 | 1 | 0 |
| Hamden | Whitney Center | 2 | 0 | 0 | 0 |
| Hamden | Whitney Rehabilitation Care Center | 9 | 0 | 1 | 0 |
| Hartford | Avery Heights Health Care Center | 37 | 0 | 3 | 0 |
| Hartford | Chelsea Place | 4 | 0 | 3 | 0 |
| Hartford | Parkville Care Center | 5 | 0 | 0 | 0 |
| Hartford | Trinity Hill Care Center | 7 | 0 | 0 | 0 |
| Killingly | Davis Place | 20 | 0 | 9 | 0 |
| Killingly | Westview Nursing Care & Rehabilitation Center, Inc. | 15 | 0 | 3 | 0 |
| Madison | Madison House Center | 7 | 0 | 0 | 0 |
| Madison | Watrous Nursing Center | 1 | 0 | 0 | 0 |
| Manchester | Crestfield rehabilitation Center and Fenwood Manor | 19 | 0 | 6 | 0 |
| Manchester | Manchester Manor Health Care Center | 19 | 0 | 3 | 0 |
| Manchester | Touchpoints at Manchester | 7 | 0 | 3 | 0 |
| Manchester | Westside Care Center | 6 | 0 | 0 | 0 |
| Mansfield | Mansfield Center for Nursing & Rehabilitation | 3 | 0 | 1 | 0 |
| Marlborough | Marlborough Health & Rehabilitation Center | 10 | 0 | 0 | 0 |
| Meriden | Apple Rehab Coccomo | 6 | 0 | 0 | 0 |
| Meriden | CT Baptist Homes, Inc. | 15 | 0 | 0 | 0 |
| Meriden | Meriden Center (CT) | 2 | 0 | 0 | 0 |
| Meriden | Miller Memorial Community | 18 | 0 | 1 | 0 |
| Meriden | Silver Springs Care Center | 3 | 0 | 0 | 0 |
| Meriden | The Bradley Home | 14 | 0 | 4 | 0 |
| Meriden | The Curtis Home | 5 | 0 | 1 | 0 |
| Middlebury | Middlebury Convalescent Home, Incorporated | 3 | 0 | 1 | 0 |
| Middletown | Apple Rehab Middletown | 11 | 0 | 0 | 0 |
| Middletown | Middlesex Healthcare Center | 4 | 0 | 0 | 0 |
| Middletown | Wadsworth Glen Health Care Center | 38 | 0 | 2 | 0 |
| Middletown | Water's Edge Center for Health and Rehabilitation | 14 | 0 | 1 | 0 |

EXHIBIT 1
11

| | | | | | | |
|---|---|---|---|---|---|---|
| Milford | Golden Hill Rehab Pavilion | 5 | 0 | | 1 | 0 |
| Milford | Milford Health Care Center | 12 | 0 | | 1 | 0 |
| Milford | West River Rehabilitation Center | 33 | 0 | | 7 | 0 |
| Montville | Apple Rehab Uncasville | 6 | 0 | | 3 | 0 |
| Naugatuck | Beacon Brook Health Center | 19 | 0 | | 1 | 0 |
| Naugatuck | Glendale Center | 2 | 0 | | 0 | 0 |
| New Britain | Autumn Lake Healthcare At New Britain | 29 | 0 | | 5 | 0 |
| New Britain | Cassena Care at New Britain | 2 | 0 | | 0 | 0 |
| New Britain | Grandview Rehabilitation | 6 | 0 | | 0 | 0 |
| New Britain | Jerome Home | 30 | 0 | | 7 | 0 |
| New Britain | Monsignor Bojnowski Manor | 1 | 0 | | 0 | 0 |
| New Canaan | Waveny Care Center | 7 | 0 | | 1 | 0 |
| New Haven | Advanced Center For Nursing & Rehabilitation | 20 | 0 | | 1 | 0 |
| New Haven | Grimes Health Center | 7 | 0 | | 0 | 0 |
| New Haven | Leeway | 3 | 0 | | 0 | 0 |
| New Haven | RegalCare at New Haven | 13 | 0 | | 3 | 0 |
| New Haven | The Mary Wade Home, Inc. | 8 | 0 | | 2 | 0 |
| New London | Beechwood Post-Acute and Transitional Care | 2 | 0 | | 0 | 0 |
| New London | Harbor Village | 10 | 0 | | 1 | 0 |
| New Milford | Candlewood Valley Health & Rehabilitation Center | 8 | 0 | | 0 | 0 |
| New Milford | Village Crest Center for Health and Rehabilitation | 3 | 0 | | 0 | 0 |
| Newington | Bel-Air Manor Nursing and Rehabilitation Center | 6 | 0 | | 1 | 0 |
| Newington | Jefferson House | 40 | 0 | | 1 | 0 |
| Newington | Newington Rapid Recovery Rehab Center | 1 | 0 | | 0 | 0 |
| Newtown | Newtown Rehabilitation & Health Care Center | 17 | 0 | | 9 | 0 |
| North Branford | Evergreen Woods Health Center | 27 | 0 | | 1 | 0 |
| North Haven | Montowese Health & Rehabilitation Center | 14 | 0 | | 2 | 0 |
| Norwalk | Autumn Lake Healthcare at Norwalk | 8 | 0 | | 3 | 0 |
| Norwalk | Cassena Care at Norwalk | 3 | 0 | | 2 | 0 |
| Norwalk | Notre Dame Health and Rehabilitation | 12 | 0 | | 4 | 0 |
| Norwich | Norwich Sub-Acute and Nursing | 7 | 0 | | 3 | 0 |
| Norwich | Three Rivers Healthcare* | 6 | 0 | | - | - |
| Old Saybrook | Apple Rehab Saybrook | 11 | 0 | | 0 | 0 |
| Old Saybrook | Gladeview Rehabilitation and Health Care | 9 | 0 | | 0 | 0 |

EXHIBIT 1
12

| | | | | | |
|---|---|---|---|---|---|
| Orange | Orange Health Care Center | 1 | 0 | 0 | 0 |
| Plainfield | Colonial Health and Rehab Center of Plainfield, LLC | 19 | 0 | 3 | 0 |
| Plainfield | Villa Maria Nursing and Rehabilitation Community, Inc. | 19 | 0 | 8 | 0 |
| Plainville | Apple Rehab Farmington Valley | 9 | 0 | 0 | 0 |
| Plymouth | Cook-Willow Health & Rehabilitation Center | 4 | 0 | 1 | 0 |
| Portland | Portland Care & Rehabilitation Centre | 2 | 0 | 0 | 0 |
| Putnam | Matulaitis | 8 | 0 | 0 | 0 |
| Redding | Ridge Crest at Meadow Ridge | 19 | 0 | 3 | 0 |
| Ridgefield | Laurel Ridge Health Care Center | 32 | 0 | 3 | 0 |
| Rocky Hill | 60 West | 3 | 0 | 0 | 0 |
| Rocky Hill | Apple Rehab Rocky Hill | 0 | 0 | 0 | 0 |
| Rocky Hill | Maple View Health and Rehabilitation Center | 5 | 0 | 1 | 0 |
| Rocky Hill | The John L. Levitow Health Care Center | 10 | 0 | 0 | 0 |
| Salisbury | Noble Horizons | 2 | 0 | 0 | 0 |
| Seymour | Shady Knoll Health Center | 31 | 0 | 0 | 0 |
| Sharon | Sharon Health Care Center | 1 | 0 | 0 | 0 |
| Shelton | Apple Rehab Shelton Lakes | 5 | 0 | 1 | 0 |
| Shelton | Bishop-Wicke Health and Rehabilitation | 1 | 0 | 0 | 0 |
| Shelton | Gardner Heights Health Care Center | 10 | 0 | 3 | 0 |
| Shelton | Hewitt Health & Rehabilitation Center | 5 | 0 | 0 | 0 |
| Simsbury | Governor's House | 1 | 0 | 0 | 0 |
| Simsbury | McLean Health Care | 6 | 0 | 1 | 0 |
| Southbury | Pomperaug Woods Health Center | 5 | 0 | 2 | 0 |
| Southbury | River Glen Health Care Center | 12 | 0 | 6 | 0 |
| Southbury | The Lutheran Home of Southbury | 3 | 0 | 0 | 0 |
| Southbury | The Watermark at East Hill | 7 | 0 | 0 | 0 |
| Southington | LiveWell | 7 | 0 | 2 | 0 |
| Southington | Southington Care Center | 10 | 0 | 2 | 0 |
| Southington | The Summit at Plantsville | 8 | 0 | 2 | 0 |
| Southport | RegalCare at Southport | 10 | 0 | 2 | 0 |
| Stafford | Evergreen Health Care | 6 | 0 | 0 | 0 |
| Stamford | Cassena Care at Stamford | 7 | 0 | 0 | 0 |
| Stamford | Edgehill Health Center | 2 | 0 | 1 | 0 |
| Stamford | Long Ridge Post-Acute Care | 6 | 0 | 2 | 0 |

EXHIBIT 1
13

| | | | | | |
|---|---|---|---|---|---|
| Stamford | St. Camillus Center | 5 | 0 | 2 | 0 |
| Stamford | The Villa at Stamford | 6 | 0 | 0 | 0 |
| Stonington | Apple Rehab Mystic | 0 | 0 | 0 | 0 |
| Stonington | Avalon Health Center | 6 | 0 | 0 | 0 |
| Stonington | Pendleton Health & Rehabilitation Center | 15 | 0 | 11 | 0 |
| Stratford | Chamberlain Healthcare (Manor- LTAC) | 12 | 0 | 4 | 0 |
| Stratford | Lord Chamberlain Nursing & Rehabilitation Center | 27 | 0 | 2 | 0 |
| Suffield | The Suffield House | 13 | 0 | 0 | 0 |
| Tolland | Woodlake at Tolland | 18 | 0 | 3 | 0 |
| Torrington | Litchfield Woods Health Care Center | 3 | 0 | 1 | 0 |
| Torrington | Regalcare at Torrington | 4 | 0 | 1 | 0 |
| Torrington | Valerie Manor Health Care Center | 29 | 0 | 3 | 0 |
| Torrington | Wolcott Hall Nursing Center | 21 | 0 | 2 | 0 |
| Trumbull | Maefair Health Care Center | 4 | 0 | 0 | 0 |
| Trumbull | St Joseph's Center | 32 | 0 | 5 | 0 |
| Vernon | Fox Hill Center | 5 | 0 | 0 | 0 |
| Vernon | Vernon Manor Health Care Center | 14 | 0 | 2 | 0 |
| Wallingford | Masonicare Health Center-LTC | 65 | 0 | 4 | 0 |
| Wallingford | Quinnipiac Valley Center | 16 | 0 | 2 | 0 |
| Wallingford | Regency House of Wallingford | 3 | 0 | 1 | 0 |
| Wallingford | Skyview Rehab and Nursing | 12 | 0 | 1 | 0 |
| Waterbury | Abbott Terrace Health Center | 8 | 0 | 0 | 0 |
| Waterbury | Autumn Lake Healthcare At Bucks Hill | 27 | 0 | 7 | 0 |
| Waterbury | Cheshire House | 7 | 0 | 2 | 0 |
| Waterbury | Grove Manor Nursing Home, Inc. | 7 | 0 | 0 | 0 |
| Waterbury | Mattatuck Health Care Facility | 22 | 0 | 0 | 0 |
| Waterbury | Meridian Manor Corporation | 4 | 0 | 1 | 0 |
| Waterbury | RegalCare at Waterbury | 5 | 0 | 1 | 0 |
| Waterbury | Waterbury Gardens Nursing and Rehab | 10 | 0 | 0 | 0 |
| Waterford | Bayview Health Care | 17 | 0 | 0 | 0 |
| Waterford | Greentree Manor Nursing & Rehabilitation Center | 15 | 0 | 1 | 0 |
| Waterford | New London Rehab & Care | 2 | 0 | 0 | 0 |
| Watertown | Apple Rehab Watertown | 44 | 0 | 11 | 0 |
| Watertown | Watertown Convalarium | 6 | 0 | 0 | 0 |

EXHIBIT 1
14

| | | | | | |
|---|---|---|---|---|---|
| West Hartford | Hebrew Center Health and Rehabilitation | 24 | 0 | 0 | 0 |
| West Hartford | Hughes Health & Rehabilitation | 10 | 0 | 2 | 0 |
| West Hartford | St. Mary Home | 23 | 0 | 14 | 0 |
| West Hartford | The Reservoir Center | 3 | 0 | 1 | 0 |
| West Hartford | West Hartford Health & Rehabilitation Center | 5 | 0 | 3 | 0 |
| West Haven | Apple Rehab West Haven | 2 | 0 | 0 | 0 |
| West Haven | RegalCare at West Haven | 13 | 0 | 1 | 0 |
| Westport | Westport Rehabilitation Complex | 4 | 0 | 0 | 0 |
| Wilton | Wilton Meadows Rehab & Health Care Center | 2 | 0 | 1 | 0 |
| Windham | Douglas Manor | 16 | 0 | 2 | 0 |
| Windham | Saint Joseph Living Center | 6 | 0 | 2 | 0 |
| Windham | Vanderman Place | 5 | 0 | 2 | 0 |
| Windsor | Kimberly Hall North | 4 | 0 | 0 | 0 |
| Windsor | Kimberly Hall South | 4 | 0 | 0 | 0 |
| Windsor | Windsor Health and Rehab | 4 | 0 | 1 | 0 |
| Windsor Locks | Bickford Health Care Center | 1 | 0 | 0 | 0 |
| Wolcott | Wolcott View Manor | 24 | 0 | 7 | 0 |
| Woodbridge | The Willows | 2 | 0 | 0 | 0 |
| **Total** | | **2,267** | **3** | **349** | **0** |

[1]Duplication of total count of staff with COVID may occur as staff work at multiple facilities during the week. NHSN methodology requires that positive staff to be included in the facility count, if the positive staff worked on location during the week the positive specimen was collected.

https://www.cdc.gov/nhsn/pdfs/covid19/ltcf/ltcf-covid-faq-508.pdf

*Three Rivers Healthcare was permanently closed on September 30, 2020.

EXHIBIT 1
15

# 2020 DELAWARE NURSING HOME UTILIZATION

# STATISTICAL REPORT

**June 2021**

**Delaware Health and Social Services**
**Delaware Health Care Commission**
**Herman M. Holloway Sr. Health and Social Services Campus**
**1901 N. Dupont Highway**
**New Castle, DE 19720**



*DELAWARE HEALTH AND SOCIAL SERVICES*

EXHIBIT 1
16

# EXECUTIVE SUMMARY

In 2020, 48 Delaware nursing homes operated 4,953 licensed beds. Most Delaware nursing homes (46 of 48; 96%) were privately owned and operated in 2020. Private facilities operated 94% of all nursing home beds in Delaware. Delaware's two publicly-operated nursing home facilities (Governor Bacon Health Center (GBHC) and the Delaware Hospital for the Chronically Ill) operated the remaining 6% of nursing home beds in 2020.

In 2020, 8,238 patients were admitted to Delaware nursing homes. In the same year, nursing homes discharged 8,758 patients. Fifty-one percent of patients discharged from Delaware nursing homes in 2020 were discharged home. Admissions and discharges to Delaware nursing homes follow racial demographic trends across Delaware. In 2020, White patients accounted for 76% of nursing home admissions and discharges. Patients of color accounted for 24% of nursing home admissions and discharges in 2020, with Black patients representing 22% of all admissions and discharges. Patients 75-84 years and 85 years or older accounted for 31% and 30%, respectively, of 2020 Delaware nursing home admissions. Twenty-four percent of 2020 nursing home admissions were individuals ages 65-74. Individuals under the age of 65 accounted for 16% of 2020 admissions. Similar age-related trends were observed for 2020 discharges.

The 2020 Delaware Nursing Home Utilization Statistical Report (DNHUSR) highlights many of the effects of the COVID-19 pandemic on Delaware nursing home utilization trends. Nationwide, the COVID-19 pandemic profoundly impacted nursing homes and other long-term care facilities that cared for individuals most vulnerable to the effects of the coronavirus. By June 2021, residents of long-term care facilities accounted for 758 of Delaware's 1,677 COVID-19 deaths (45%); individuals ages 65+ accounted for 83% of COVID-19 deaths in Delaware. In 2020, Delaware nursing homes admitted 30% fewer patients compared to 2019. From 2019 to 2020, the aggregate occupancy rate for private Delaware nursing homes fell from 86% to 77%. Future versions of the DNHUSR will monitor the long-term impacts of the COVID-19 pandemic on nursing home utilization trends.

The Delaware Health Care Commission (DHCC) continues to monitor annual nursing home admissions data to identify newly-emerging trends pertaining to long-term care and rehabilitations services within Delaware. Long-term care utilization surveillance includes monitoring projected changes in population size at the county and state levels. The growing size and the changing demographics of Delaware's population are central to the understanding of the distribution of nursing homes, the number of licensed nursing home beds, and their utilization.

EXHIBIT 1
17

# TABLE OF CONTENTS

INTRODUCTION ...................................................................................................................... 1

   STATEWIDE POPULATION PROJECTIONS .......................................................................... 1

PART 1: 2020 DELAWARE NURSING HOME UTILIZATION STATISTICS ............................... 4

   NUMBER OF FACILITIES AND LICENSED BEDS ................................................................ 4

   BILLABLE PATIENT DAYS .................................................................................................. 4

   OCCUPANCY RATES ......................................................................................................... 7

   ADMISSIONS .................................................................................................................... 9

   DISCHARGES ................................................................................................................... 12

   SOURCE OF PAYMENT ................................................................................................... 16

PART 2: 2020 FACILITY-LEVEL NURSING HOME UTILIZATION STATISTICS ...................... 17

APPENDIX A: 2020 NURSING HOME TRENDS AMONG THE UNDER 65 POPULATION .................... 52

EXHIBIT 1
18

## ACKNOWLEDGEMENTS

This report was funded by the Delaware Health and Social Services, Health Care Commission; it is the product of collaborative support from the Delaware Health Care Facilities Association, the Division of Services for Aging and Adults with Physical Disabilities, and all Delaware nursing homes. The Health Care Commission thanks these stakeholders and other subject matter experts who provided background information, analysis, and feedback to inform the development of this report.

EXHIBIT 1
19

# INTRODUCTION

This, the 34th edition of the Delaware Nursing Home Utilization Statistical Report (DNHUSR), summarizes Delaware nursing home trend data for January 2020 – December 2020. Data summarized in the DNHUSR are submitted on a monthly basis by Delaware nursing homes[1], and aggregated at the end of the reporting year to yield annual trend data by nursing home facility and county. The DNHUSR presents 2020 Delaware nursing home data in two main sections. Part 1, Delaware Nursing Home Utilization Statistics, highlights historical facility utilization trend data from 2010 through 2020. Data presented in this section are aggregated to the state- and county-levels. Part 2, Facility-Level Nursing Home Utilization Statistics, presents facility data, including total patient days, occupancy rates, percentage of patients by source of payment, and annual admissions and discharges.

The 2020 DNHUSR highlights many of the effects of the COVID-19 pandemic on Delaware nursing home utilization trends. Nationwide, the COVID-19 pandemic profoundly impacted nursing homes and other long-term care facilities that cared for individuals most vulnerable to the effects of the coronavirus. By June 2021, residents of long-term care facilities accounted for 758 of Delaware's 1,677 COVID-19 deaths (45%); individuals ages 65+ accounted for 83% of COVID-19 deaths in Delaware. [2]  In 2020, Delaware nursing homes admitted 30.3% fewer patients compared to 2019. From 2019 to 2020, the aggregate occupancy rate for private Delaware nursing homes fell from 86.2% to 77.1%. Future iterations of the DNHUSR will monitor the long-term impacts of the COVID-19 pandemic on nursing home utilization trends.

## STATEWIDE POPULATION PROJECTIONS

The growing size and the changing demographics of Delaware's population are central to the understanding of the distribution of nursing homes, the number of licensed nursing home beds, and their utilization. DHCC analyzed 2020 Delaware Population Consortium data to provide the context within which to evaluate Delaware's ability to meet nursing home bed demand. Figure 1 shows the projected increase of Delaware's total population from 2020 to 2050. Figure 2 shows the projected population increase over the same time period among Delawareans ages 65 and older.

---

[1] Excluded from this report are facilities that serve individuals under the age of 18, as well as Intermediate Care Facilities for Individuals with Intellectual Developmental Disabilities (ICF/IID). ICF/IID facilities provide active and comprehensive and individualized treatment and rehabilitation services to promote functional status and independence.

[2] https://myhealthycommunity.dhss.delaware.gov/locations/state/deaths

1

EXHIBIT 1
20

Between 2020 and 2050, Delaware's total population is expected to increase 7.7% (from 979,920 in 2020 to 1,055,289 in 2050). Overall population growth is distributed unevenly across Delaware's counties. From 2020-2050, New Castle and Kent Counties are expected to experience a 1.3% and 4.3% increase in total population, respectively; total population growth for Sussex County is estimated at 25.1% for the same time period.

**Figure 1: Delaware Population Projections (2020-2050), Overall Population, by County**



Source: Annual Population Projections, Delaware Population Consortium, Version 2020.0, October 2020.

Projected population growth is more dramatic among older Delawareans. From 2020 to 2050, the statewide population of Delawareans ages 65 and older is expected to increase 41.1% (from 186,045 to 262,581). The most dramatic increases in cohort size are projected among the oldest subpopulations. From 2020 to 2050, the number of Delawareans ages 65-69, 75-79, 80-84, and 85+ are projected to increase 8.7%, 7.1%, 36.6%, 86.3%, and 158.1%, respectively (Figure 2).

2

EXHIBIT 1
21

**Figure 2: Delaware Population Projections (2020-2050), Age 65+, by Age Cohort**



Source: Annual Population Projections, Delaware Population Consortium, Version 2020.0, October 2020.

# PART 1: 2020 DELAWARE NURSING HOME UTILIZATION STATISTICS

## NUMBER OF FACILITIES AND LICENSED BEDS

In 2020, 48 Delaware nursing homes operated 4,953 licensed beds. Most Delaware nursing homes – 46 out of 48 (96%) – were privately owned and operated in 2020. Private facilities operated 94% of all nursing home beds in Delaware. Delaware's two publicly-operated nursing home facilities (Governor Bacon Health Center (GBHC) and the Delaware Hospital for the Chronically Ill) operated the remaining 6% of nursing home beds in 2020. In March 2020, Polaris Healthcare & Rehabilitation Center, a 26-bed private nursing home facility in Sussex County, opened to patients. In June 2020, GBHC, a 78-bed public nursing home in New Castle County, closed permanently. Partial-year data for GBHC is included in the 2020 DNHUSR.

**Table 1: Delaware Nursing Home Beds, by County and Facility Type, 2010-2020**

| Year | Private Facilities | | | | | | | | Public Facilities | | All Facilities | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | New Castle County | | Kent County | | Sussex County | | Total Private | | | | | |
| | Homes | Beds | Homes | Beds | Homes | Beds | Homes | Beds | Homes | Beds | Homes | Beds |
| 2010 | 26 | 2,519 | 6 | 642 | 11 | 1,234 | 43 | 4,395 | 3 | 591 | 46 | 4,986 |
| 2011 | 26 | 2,519 | 6 | 642 | 11 | 1,234 | 43 | 4,395 | 3 | 591 | 46 | 4,986 |
| 2012 | 27 | 2,569 | 6 | 672 | 11 | 1,264 | 44 | 4,505 | 3 | 576 | 47 | 5,081 |
| 2013 | 27 | 2,649 | 6 | 672 | 11 | 1,264 | 44 | 4,585 | 3 | 522 | 47 | 5,107 |
| 2014 | 27 | 2,649 | 6 | 672 | 11 | 1,264 | 44 | 4,585 | 3 | 375 | 47 | 4,960 |
| 2015 | 27 | 2,646 | 6 | 672 | 11 | 1,264 | 44 | 4,582 | 3 | 312 | 47 | 4,894 |
| 2016 | 27 | 2,647 | 6 | 678 | 11 | 1,264 | 44 | 4,589 | 2 | 287 | 46 | 4,876 |
| 2017 | 27 | 2,641 | 6 | 678 | 11 | 1,264 | 44 | 4,583 | 2 | 283 | 46 | 4,866 |
| 2018 | 27 | 2,629 | 7 | 764 | 11 | 1,264 | 45 | 4,657 | 2 | 283 | 47 | 4,940 |
| 2019 | 27 | 2,617 | 7 | 764 | 11 | 1,264 | 45 | 4,645 | 2 | 283 | 47 | 4,928 |
| 2020 | 27 | 2,618 | 7 | 762 | 12 | 1,290 | 46 | 4,670 | 2 | 283 | 48 | 4,953 |
| 2010-2020 % Change | | 3.9% | | 18.7% | | 4.5% | | 6.3% | | -54.8% | | -0.7% |
| 2019-2020 % Change | | 0.0% | | -0.3% | | 2.1% | | 0.5% | | 0.0% | | 0.5% |

## BILLABLE PATIENT DAYS

A commonly-used measure of nursing home utilization is the number of billable patient days generated by a facility over a given time period. A billable patient day represents a unit of time (i.e., one day) during which the facility's services are used by one patient. For example, if a nursing home has 100 patients

4

EXHIBIT 1
23

on a day, the facility has generated 100 billable patient days for that 24-hour period. If a facility's number of billable patient days increases from one time period to the next, it is an indication that the facility is caring for more patients, caring for patients for longer periods of time, or a combination of these two factors. Mathematically, billable patient days per facility per year are calculated by summing each facility's monthly billable patient days over a 12-month period.

From 2010-2019, annual billable patient days for private facilities in Kent, and Sussex remained stable (Table 2; Figure 3). Private facilities in New Castle County experienced an increase in annual billable patient days from 2010-2014 before stabilizing from 2015-2019. Consistent trends in annual billable patient days are observed even within the context of ongoing national expansion of home and community-based services and supports that shift the locus of long-term care away from nursing homes. In 2020, the COVID-19 pandemic reduced the number of billable patient days private facilities in all three counties. From 2019-2020, annual billable patient days declined 10.0%, 8.2%, and 11.6% in privately-owned New Castle, Kent, and Sussex nursing home facilities. Billable patient days in public facilities have steadily declined from 2010-2020.

5

EXHIBIT 1
24

**Table 2: Delaware Nursing Homes, Number of Billable Patient Days Utilized by Year, Facility Type, and County, 2010-2020**

| Year | Private Facilities | | | | Public Facilities | All Facilities |
| | New Castle County | Kent County | Sussex County | Total Private | | |
| --- | --- | --- | --- | --- | --- | --- |
| 2010 | 838,037 | 218,593 | 402,188 | 1,458,818 | 137,824 | 1,596,642 |
| 2011 | 829,974 | 219,302 | 398,550 | 1,447,826 | 131,675 | 1,579,501 |
| 2012 | 843,039 | 219,558 | 403,842 | 1,466,439 | 114,177 | 1,580,616 |
| 2013 | 860,924 | 218,651 | 404,942 | 1,484,517 | 98,108 | 1,582,625 |
| 2014 | 871,456 | 224,370 | 419,167 | 1,514,993 | 87,792 | 1,602,785 |
| 2015 | 867,015 | 226,841 | 412,646 | 1,506,502 | 76,993 | 1,583,495 |
| 2016 | 862,050 | 224,549 | 409,052 | 1,495,651 | 71,111 | 1,566,762 |
| 2017 | 864,047 | 214,618 | 409,816 | 1,488,481 | 69,703 | 1,551,184 |
| 2018 | 843,990 | 209,311 | 404,814 | 1,458,115 | 61,903 | 1,520,018 |
| 2019 | 835,845 | 218,157 | 406,828 | 1,460,830 | 54,139 | 1,514,969 |
| 2020 | 752,439 | 200,162 | 359,640 | 1,312,241 | 40,064 | 1,352,305 |
| 2010-2020 % Change | -10.2% | -8.4% | -10.6% | -10.0% | -70.9% | -15.3% |
| 2019-2020 % Change | -10.0% | -8.2% | -11.6% | -10.2% | -26.0% | -10.7% |

**Figure 3: Delaware Nursing Homes, Number of Billable Patient Days Utilized by Year, Facility Type, and County, 2010-2020**



**OCCUPANCY RATES**

Occupancy rates are helpful for putting facilities' utilization data within the context of available resources. A facility's occupancy rate reflects the percentage of available beds occupied by patients throughout the reporting year. Occupancy rates were weighted based on the number of days a facility was open during the reporting year. Mathematically, for facilities that were open 365 days of the reporting year, Weighted Occupancy Rate = [(Number of Billable Patient Days) / (Number of Licensed Bed Days)] * 100% where (Number of Licensed Bed Days) equaled the number of licensed beds in a facility (calculated as the average number of beds over the entire 12-month period) multiplied by 365. If a facility was open fewer than 365 days of the reporting year, the same weighted occupancy formula was used with the exception that (Number of Licensed Bed Days) equaled the number of licensed beds multiplied by the actual number of days the facility was open.

In 2020, private nursing homes in New Castle, Kent, and Sussex Counties operated at 78.7%, 72.0%, and 76.6% occupancy, respectively (Table 3; Figure 4). In 2020, Delaware's two public nursing homes collectively operated at 48.0% occupancy. Prior to the pandemic (i.e., from 2010-2019) occupancy rates for private nursing homes consistently approached or exceeded 90%. The comparatively lower occupancy rate for Kent County private nursing homes relative to New Castle County and Sussex County private facilities, reflects a facility-related nuance: the Delaware Veterans Home (a larger, 150-bed facility) operates at a comparatively lower-occupancy (46.0% in 2020) due to admissions-based patient criteria.

7

EXHIBIT 1
26

**Table 3: Delaware Nursing Homes, Weighted Occupancy Rates, 2010-2020, by Facility Type and County**

| Year | Private Facilities | | | | Public Facilities | All Facilities |
|------|--------------------|--------------------|--------------------|-------------------|-------------------|----------------|
| | New Castle County | Kent County | Sussex County | Total Private | | |
| 2010 | 91.1% | 93.3% | 89.3% | 90.9% | 63.9% | 87.7% |
| 2011 | 90.3% | 93.6% | 88.5% | 90.3% | 61.0% | 86.8% |
| 2012 | 91.1% | 89.5% | 87.5% | 89.8% | 54.3% | 85.8% |
| 2013 | 89.0% | 89.1% | 87.8% | 88.7% | 51.5% | 84.9% |
| 2014 | 90.1% | 91.5% | 90.9% | 90.5% | 64.1% | 88.5% |
| 2015 | 89.8% | 92.5% | 89.4% | 90.1% | 67.7% | 88.7% |
| 2016 | 89.2% | 90.7% | 88.7% | 89.3% | 67.8% | 88.0% |
| 2017 | 89.6% | 86.7% | 88.8% | 89.0% | 67.5% | 87.7% |
| 2018 | 88.0% | 77.8% | 87.7% | 86.3% | 59.9% | 84.8% |
| 2019 | 87.5% | 78.2% | 88.2% | 86.2% | 52.4% | 84.2% |
| 2020 | 78.7% | 72.0% | 76.6% | 77.1% | 48.0% | 75.7% |
| 2010-2020 % Change | -13.6% | -22.8% | -14.2% | -15.2% | -24.9% | -13.7% |
| 2019-2020 % Change | -10.1% | -7.9% | -13.2% | -10.6% | -8.4% | -10.1% |

**Figure 4: Delaware Nursing Homes, Weighted Occupancy Rates, 2010-2020, by Facility Type and County**



8

EXHIBIT 1
27

**ADMISSIONS**

In 2020, Delaware nursing homes admitted 8,238 patients. As shown in Table 4 and Figure 5, annual admissions to private facilities sharply declined in 2020 amid the COVID-19 pandemic. From 2019-2020, private nursing home admissions fell 29.9%, 34.2%, and 29.6% in New Castle, Kent, and Sussex Counties, respectively. Prior to the pandemic (i.e., from 2010-2019), private nursing home admissions in all three counties fluctuated within a fairly narrow range: approximately 6,000-7,000 admissions per year in New Castle County, approximately 3,000-4,000 admissions per year in Kent County, and approximately 1,300-2,000 admissions per year in Sussex County.

Conversely, annual admissions to public nursing homes have fluctuated erratically. Over the past decade, public nursing home admissions peaked in 2010 (119 admissions) before declining through 2019. The falling number of public facility admissions reflect facility closures and/or reduction in the number of available licensed public beds. In 2020, public nursing home admissions rose sharply to 33; however, this data point reflects the transfer of patients from one public nursing home facility to another (i.e., from GBHC to Delaware Hospital for the Chronically Ill) prior to the closure of GBHC in June 2020.

9

EXHIBIT 1
28

**Table 4: Delaware Nursing Homes, Total Number of Nursing Home Admissions, 2010-2020, by Facility Type and County**

| Year | Private Facilities | | | | Public Facilities | All Facilities |
|------|--------------------|--|--|--|-------------------|----------------|
| | New Castle County | Kent County | Sussex County | Total Private | | |
| 2010 | 6,406 | 1,353 | 3,247 | 11,006 | 119 | 11,125 |
| 2011 | 6,654 | 1,493 | 3,563 | 11,710 | 65 | 11,775 |
| 2012 | 6,566 | 1,696 | 3,477 | 11,739 | 31 | 11,770 |
| 2013 | 6,962 | 1,697 | 3,513 | 12,172 | 39 | 12,211 |
| 2014 | 6,816 | 1,726 | 3,983 | 12,525 | 50 | 12,575 |
| 2015 | 6,544 | 1,612 | 3,672 | 11,828 | 64 | 11,892 |
| 2016 | 6,238 | 1,666 | 3,576 | 11,480 | 33 | 11,513 |
| 2017 | 6,685 | 1,701 | 3,637 | 12,023 | 36 | 12,059 |
| 2018 | 6,722 | 1,944 | 3,199 | 11,865 | 5 | 11,870 |
| 2019 | 6,652 | 2,063 | 3,103 | 11,818 | 3 | 11,821 |
| 2020 | 4,665 | 1,357 | 2,183 | 8,205 | 33 | 8,238 |
| 2010-2020 % Change | -27.2% | 0.3% | -32.8% | -25.4% | -72.3% | -26.0% |
| 2019-2020 % Change | -29.9% | -34.2% | -29.6% | -30.6% | 1000.0% | -30.3% |

**Figure 5: Delaware Nursing Homes, Total Number of Nursing Home Admissions, 2010-2020, by Facility Type and County**



10

EXHIBIT 1
29

White patients accounted for 75.8% of all 2020 Delaware nursing home admissions (Table 5). Black patients and patients of other races accounted for 21.6% and 2.6% of 2020 nursing home admissions, respectively. This racial breakdown of nursing home admissions is in line with Delaware's demographic distribution. Patients 75-84 years and 85 years or older accounted for 31.2% and 29.7%, respectively, of 2020 Delaware nursing home admissions. Twenty-three percent of 2020 nursing home admissions were individuals ages 65-74. The youngest category of nursing home patients – those under age 65 – accounted for 15.6% of 2020 admissions. (Refer to Appendix A for further information on Delaware nursing home admissions and discharges among the under 65 population.)

**Table 5: Number (Percentage) of Delaware Nursing Home Admissions, by Race and Age, 2020**

| Race | Age | | | | Total (by race) |
|---|---|---|---|---|---|
| | Under 65 | 65-74 yrs. | 75-84 yrs. | 85+ yrs. | |
| White | 785 (12.6%) | 1,358 (21.7%) | 1,999 (32.0%) | 2,104 (33.7%) | 6,246 (75.8%) |
| Black | 455 (25.6%) | 506 (28.5%) | 504 (28.4%) | 312 (17.6%) | 1,777 (21.6%) |
| Other | 45 (20.9%) | 72 (33.5%) | 65 (30.2%) | 33 (15.3%) | 215 (2.6%) |
| Total (by age) | 1,285 (15.6%) | 1,936 (23.5%) | 2,568 (31.2%) | 2,449 (29.7%) | 8,238 (100.0%) |

The percentage of 2020 admissions under the age of 65 was higher among Black patients (25.6%) and patients of other races (20.9%) relative to White patients (12.6%) (Figure 6). Individuals under the age of 74 accounted for 54% of Black admissions and 54.1% of admissions among patients of other races; in comparison, just 34.3% of White admissions were patients under the age of 74. Accordingly, patients ages 85 and older accounted for a higher percentage of White admissions (33.7%) relative to Black admissions (17.6%) and admissions among patients of other races (15.3%).

11

EXHIBIT 1
30

**Figure 6: Racial Breakdown of Delaware Nursing Home Admissions, 2020, by Race and Age**



## DISCHARGES

In 2020, Delaware nursing homes discharged 8,758 patients (Table 6; Figure 7), reflecting a sharp decline in discharges relative to the previous year and coinciding with the COVID-19 pandemic. From 2019-2020, private nursing home discharges fell 20.1%, 33.9%, and 22.3% in New Castle, Kent, and Sussex Counties, respectively. Prior to the pandemic (i.e., from 2010-2019), private nursing home discharge trends mirrored admission trends; that is, discharges from private nursing home facilities in all three counties fluctuated within a narrow range. Similar to public nursing home admissions, discharges from public nursing homes have fluctuated erratically over time. The falling number of public facility discharges reflect facility closures and/or reduction in the number of available licensed public beds. From 2019-2020, public nursing home discharges increased from 34 to 61; this increase largely reflects discharged patients from GBHC prior to the facility's closure in June 2020.

12

EXHIBIT 1
31

**Table 6: Delaware Nursing Home Discharges, by Facility Type and County, 2010-2020**

| Year | Private Facilities | | | | Public Facilities | All Facilities |
| | New Castle County | Kent County | Sussex County | Total Private | | |
|---|---|---|---|---|---|---|
| 2010 | 6,214 | 1,404 | 3,313 | 10,931 | 117 | 11,048 |
| 2011 | 6,356 | 1,447 | 3,551 | 11,354 | 103 | 11,457 |
| 2012 | 6,339 | 1,558 | 3,454 | 11,330 | 87 | 11,417 |
| 2013 | 6,674 | 1,587 | 3,479 | 11,740 | 74 | 11,814 |
| 2014 | 6,615 | 1,579 | 3,861 | 12,055 | 75 | 12,130 |
| 2015 | 6,239 | 1,576 | 3,614 | 11,429 | 97 | 11,526 |
| 2016 | 5,790 | 1,644 | 3,506 | 10,940 | 37 | 10,977 |
| 2017 | 6,163 | 1,792 | 3,476 | 11,431 | 48 | 11,479 |
| 2018 | 6,158 | 1,870 | 3,121 | 11,149 | 30 | 11,179 |
| 2019 | 6,235 | 2,044 | 3,040 | 11,319 | 34 | 11,353 |
| 2020 | 4,982 | 1,352 | 2,363 | 8,697 | 61 | 8,758 |
| 2010-2020 % Change | -19.8% | -3.7% | -28.7% | -20.4% | -47.9% | -20.7% |
| 2019-2020 % Change | -20.1% | -33.9% | -22.3% | -23.2% | 79.4% | -22.9% |

**Figure 7: Delaware Nursing Home Discharges, 2010-2020, by Facility Type and County**



13

EXHIBIT 1
32

As in previous years, in 2020, discharge destination varied greatly by facility type (Table 7). Half of all patients discharged from private facilities in 2020 returned to their own home or a relative's home. Compared to private nursing home discharges, a larger percentage of patients discharged from public facilities were discharged due to death (49.2% vs. 16.1%, respectively).

**Table 7: Number (Percentage) of Delaware Nursing Home Discharges, by Facility Type and Discharge Destination, 2020**

| Facility Type | Discharge Destination | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | Own or Relative's Home | Hospital | Assisted Living | Private LTCF | State Owned LTCF | Death | Other | Total |
| Private | 4,531 (52.1%) | 2,106 (24.2%) | 310 (3.6%) | 239 (2.7%) | 19 (0.2%) | 1,401 (16.1%) | 91 (1.0%) | 8,697 (100%) |
| Public | 0 (0.0%) | 8 (13.1%) | 0 (0.0%) | 1 (1.6%) | 22 (36.1%) | 30 (49.2%) | 0 (0.0%) | 61 (100.0%) |
| All Facilities | 4,531 (51.7%) | 2,114 (24.1%) | 310 (3.5%) | 240 (2.7%) | 41 (0.5%) | 1,431 (16.3%) | 91 (1.0%) | 8,758 (100.0%) |

Discharge statistics mirror admission statistics in terms of patient race and age (Table 8; Figure 8). White patients accounted for 75.7% of Delaware nursing home discharges in 2020. Black patients and patients of other races accounted for 21.6% and 2.7% of 2020 nursing home discharges, respectively. Individuals 75-84 years and 85 years+ accounted for 29.9% and 34.0% of 2020 Delaware nursing home discharges, respectively. Just over one-fifth (22.1%) of 2020 nursing home discharges were individuals ages 65-74. The youngest category of nursing home patients – those under age 65 – accounted for the remaining 14.0% of 2020 discharges.

Relative to White patients, comparatively larger percentages of Black patients and patients of other were under the age of 74 (Figure 8). Fifty-three percent of Black discharges and 45.7% of discharges among patients of other races represented individuals under the age of 74; in comparison, just 30.8% of White discharges were patients ages 74 and younger. Accordingly, patients ages 85 and older accounted for a higher percentage of White discharges (38.3%) relative to Black discharges (20.6%) and discharges among patients of other races (21.4%).

14

EXHIBIT 1
33

**Table 8: Number (Percentage) of Delaware Nursing Home Discharges, by Race and Age, 2020**

| Race | Age | | | | Total (by race) |
|---|---|---|---|---|---|
| | Under 65 | 65-74 yrs. | 75-84 yrs. | 85+ yrs. | |
| White | 713 (10.8%) | 1,327 (20.0%) | 2,051 (30.9%) | 2,537 (38.3%) | 6,628 (75.7%) |
| Black | 475 (25.1%) | 535 (28.2%) | 495 (26.1%) | 391 20.6% | 1,896 (21.6%) |
| Other | 37 (15.8%) | 70 (29.9%) | 77 (32.9%) | 50 (21.4%) | 234 (2.7%) |
| Total (by age) | 1,225 (14.0%) | 1,933 (22.1%) | 2,622 (29.9%) | 2,978 (34.0%) | 8,758 (75.8%) |

**Figure 8: Racial Breakdown of Delaware Nursing Home Discharges, 2020, by Age**



**SOURCE OF PAYMENT**

Patient payment source for nursing home care varied by type of facility (Figure 9). In 2020, the majority of private and public nursing home patients used Medicaid as a source of payment, though a larger percentage of public nursing home patients used Medicaid as a source of payment relative to private nursing home patients (86.2% vs. 63.7%, respectively). In 2020, 14.6% of private Delaware nursing home patients used Medicare as a source of payment compared to just 3.3% of public nursing home patients. Sixteen percent of private nursing home residents and 6.3% of public nursing home patients self-paid for their care. A different payment source was utilized by 5.8% of private nursing home patients and 4.2% of public nursing home patients.

**Figure 9: Percentage of Delaware Nursing Home Patients by Payment Source and Facility Type, 2020**



16

EXHIBIT 1
35

## PART 2: 2020 FACILITY-LEVEL NURSING HOME UTILIZATION STATISTICS

**Table 9**
**Total Billable Patient Days by Facility, 2020**

| Nursing Home | 2020 Patient Days | Nursing Home | 2020 Patient Days |
|---|---|---|---|
| **NCC (Private)** | | **Kent County (Private)** | |
| Brackenville Center | 31,413 | Cadia Rehab Capitol | 36,594 |
| Brandywine Nursing & Rehab | 46,710 | Courtland Manor | 21,219 |
| Cadia Rehab Broadmeadow | 35,935 | Delaware Veterans Home | 24,619 |
| Cadia Rehab Pike Creek | 37,406 | Pinnacle Rehab & Health | 45,969 |
| Cadia Rehab Silverside | 38,193 | Silver Lake Center | 37,612 |
| Churchman Village | 28,538 | The Center at Eden Hill | 13,487 |
| Forwood Manor | 15,324 | Westminster Village | 20,662 |
| Foulk Manor North | 13,108 | **Kent County (Private) Total** | **200,162** |
| Foulk Manor South | 10,120 | | |
| Gilpin Hall | 31,030 | **Sussex County (Private)** | |
| Hillside Center | 35,426 | Atlantic Shores | 57,516 |
| Jeanne Jugan Residence | 10,543 | Cadia Rehab Renaissance | 36,180 |
| Kentmere Rehab & Healthcare | 33,649 | Country Rest Home | 18,145 |
| Kutz Rehab & Nursing | 28,132 | Delmar Nursing & Rehab | 27,302 |
| ManorCare Pike Creek | 44,240 | Harbor Health Care | 50,316 |
| ManorCare Wilmington | 40,285 | Harrison Senior Living | 34,167 |
| Millcroft | 20,864 | Lofland Park Center | 35,010 |
| New Castle Health & Rehab | 39,341 | Milford Center | 34,077 |
| Newark Manor | 21,247 | Polaris Healthcare | 2,522 |
| Parkview Nursing & Rehab | 43,199 | Seaford Center | 37,247 |
| Regal Heights Healthcare & Rehab | 55,390 | The Moorings at Lewes | 11,151 |
| Regency Healthcare & Rehab | 31,242 | WBC Manor House | 16,007 |
| Shipley Manor Health Care | 16,282 | **Sussex County (Private) Total** | **359,640** |
| Stonegates | 13,069 | | |
| Weston Senior Living Center | 5,374 | **Total Private Facilities** | **1,312,241** |
| WBC Cokesbury Village | 12,686 | | |
| WBC Country House | 13,693 | **Public Facilities** | |
| **NCC (Private) Total** | **752,439** | DE Hosp for Chronically Ill | 36,277 |
| | | Governor Bacon Health Center | 3,787 |
| | | **Public Total** | **40,064** |
| | | | |
| | | **Total All Facilities** | **1,352,305** |

Notes:  NCC=New Castle County.

17

EXHIBIT 1
36

**Table 10**
**Weighted Occupancy Rates by Facility, Type, and County, 2020**

| Nursing Home | Billable Patient Days 2020 | Number of Licensed Beds 2020 *(weighted)* | Licensed Bed Days 2020 *(weighted)* | Occupancy Rate 2020 *(weighted)* |
|---|---|---|---|---|
| **NCC (Private)** | | | | |
| Brackenville Center | 31,413 | 104 | 37,960 | 82.8% |
| Brandywine Nursing & Rehab | 46,710 | 169 | 61,685 | 75.7% |
| Cadia Rehab Broadmeadow | 35,935 | 120 | 43,800 | 82.0% |
| Cadia Rehab Pike Creek | 37,406 | 130 | 47,450 | 78.8% |
| Cadia Rehab Silverside | 38,193 | 117 | 42,705 | 89.4% |
| Churchman Village | 28,538 | 101 | 36,865 | 77.4% |
| Forwood Manor | 15,324 | 72 | 26,280 | 58.3% |
| Foulk Manor North | 13,108 | 46 | 16,790 | 78.1% |
| Foulk Manor South | 10,120 | 46 | 16,790 | 60.3% |
| Gilpin Hall | 31,030 | 96 | 35,040 | 88.6% |
| Hillside Center | 35,426 | 106 | 38,690 | 91.6% |
| Jeanne Jugan Residence | 10,543 | 40 | 14,600 | 72.2% |
| Kentmere Rehab & Healthcare | 33,649 | 104 | 37,960 | 88.6% |
| Kutz Rehab & Nursing | 28,132 | 90 | 32,850 | 85.6% |
| ManorCare Pike Creek | 44,240 | 177 | 64,605 | 68.5% |
| ManorCare Wilmington | 40,285 | 138 | 50,370 | 80.0% |
| Millcroft | 20,864 | 110 | 40,150 | 52.0% |
| New Castle Health & Rehab | 39,341 | 120 | 43,800 | 89.8% |
| Newark Manor | 21,247 | 67 | 24,455 | 86.9% |
| Parkview Nursing & Rehab | 43,199 | 150 | 54,750 | 78.9% |
| Regal Heights Healthcare & Rehab | 55,390 | 172 | 62,780 | 88.2% |
| Regency Healthcare & Rehab | 31,242 | 100 | 36,500 | 85.6% |
| Shipley Manor Health Care | 16,282 | 82 | 29,930 | 54.4% |
| Stonegates | 13,069 | 49 | 17,885 | 73.1% |
| Weston Senior Living Center | 5,374 | 19 | 6,935 | 77.5% |
| WBC Cokesbury Village | 12,686 | 45 | 16,425 | 77.2% |
| WBC Country House | 13,693 | 48 | 17,520 | 78.2% |
| **NCC (Private) Total** | **752,439** | **2,618** | **955,570** | **78.7%** |

18

EXHIBIT 1
37

**Table 10**
**(Continued)**
**Weighted Occupancy Rates by Facility, Type, and County, 2020**

| Nursing Home | Billable Patient Days 2020 | Number of Licensed Beds 2020 (weighted) | Licensed Bed Days 2020 (weighted) | Occupancy Rate 2020 (weighted) |
|---|---|---|---|---|
| **Kent County (Private)** | | | | |
| Cadia Rehab Capitol | 36,594 | 120 | 43,800 | 83.5% |
| Courtland Manor | 21,219 | 70 | 25,550 | 83.0% |
| Delaware Veterans Home | 24,619 | 147 | 53,473 | 46.0% |
| Pinnacle Rehab & Health | 45,969 | 151 | 55,115 | 83.4% |
| Silver Lake Center | 37,612 | 120 | 43,800 | 85.9% |
| The Center at Eden Hill | 13,487 | 80 | 29,200 | 46.2% |
| Westminster Village | 20,662 | 74 | 27,010 | 76.5% |
| **Kent County (Private) Total** | **200,162** | **762** | **277,948** | **72.0%** |
| | | | | |
| **Sussex County (Private)** | | | | |
| Atlantic Shores | 57,516 | 181 | 66,065 | 87.1% |
| Cadia Rehab Renaissance | 36,180 | 130 | 47,450 | 76.2% |
| Country Rest Home | 18,145 | 56 | 20,440 | 88.8% |
| Delmar Nursing & Rehab | 27,302 | 109 | 39,785 | 68.6% |
| Harbor Health Care | 50,316 | 179 | 65,335 | 77.0% |
| Harrison Senior Living | 34,167 | 139 | 50,735 | 67.3% |
| Lofland Park Center | 35,010 | 110 | 40,150 | 87.2% |
| Milford Center | 34,077 | 136 | 49,640 | 68.6% |
| Polaris Healthcare | 2,522 | 26 | 7,930 | 31.8% |
| Seaford Center | 37,247 | 124 | 45,260 | 82.3% |
| The Moorings at Lewes | 11,151 | 40 | 14,600 | 76.4% |
| WBC Manor House | 16,007 | 60 | 21,900 | 73.1% |
| **Sussex County (Private) Total** | **359,640** | **1,290** | **469,290** | **76.6%** |
| | | | | |
| **Total Private Facilities** | **1,312,241** | **4,670** | **1,702,808** | **77.1%** |
| | | | | |
| **Public Facilities** | | | | |
| DE Hosp for Chronically Ill | 36,277 | 205 | 74,825 | 48.5% |
| Governor Bacon Health Center | 3,787 | 78 | 8,664 | 43.7% |
| **Public Total** | **40,064** | **283** | **83,489** | **48.0%** |
| | | | | |
| **Total All Facilities** | **1,352,305** | **4,953** | **1,786,297** | **75.7%** |

Notes:  NCC=New Castle County. Weighted occupancy rates for individual facilities are calculated as the ratio of Billable Patient Days and Licensed Bed Days. Licensed Bed Days are calculated as (Number of Licensed beds (as of December of the reporting year))*(Total days the facility was open during the reporting year). Weighted occupancy rates at county, facility type, and state levels are calculated as the ratio of Billable Patient Days (sum of each facility in the category) and Licensed Bed Days (sum of each facility in the category).

19

EXHIBIT 1
38

**Table 11**
**Patient Source of Payment by Facility, Type, and County, 2020**

| Nursing Home | Medicaid | Medicare | Self-Pay | Other* | Total |
|---|---|---|---|---|---|
| **NCC (Private Facilities)** | | | | | |
| Brackenville Center | 58.4% | 12.7% | 23.6% | 5.0% | 100% |
| Brandywine Nursing & Rehab | 85.5% | 8.8% | 5.7% | 0.0% | 100% |
| Cadia Rehab Broadmeadow | 62.8% | 22.3% | 9.0% | 5.9% | 100% |
| Cadia Rehab Pike Creek | 49.0% | 31.1% | 6.8% | 13.1% | 100% |
| Cadia Rehab Silverside | 40.6% | 27.7% | 10.7% | 21.0% | 100% |
| Churchman Village | 65.0% | 19.2% | 9.8% | 6.0% | 100% |
| Forwood Manor | 34.5% | 28.5% | 33.7% | 3.2% | 100% |
| Foulk Manor North | 34.0% | 0.0% | 66.0% | 0.0% | 100% |
| Foulk Manor South | 0.0% | 0.0% | 100.0% | 0.0% | 100% |
| Gilpin Hall | 90.2% | 5.3% | 3.8% | 0.7% | 100% |
| Hillside Center | 82.8% | 10.8% | 0.8% | 5.6% | 100% |
| Jeanne Jugan Residence | 79.7% | 0.0% | 20.3% | 0.0% | 100% |
| Kentmere Rehab & Healthcare | 62.1% | 19.9% | 14.6% | 3.4% | 100% |
| Kutz Rehab & Nursing | 65.9% | 9.4% | 24.7% | 0.0% | 100% |
| ManorCare Pike Creek | 57.3% | 20.7% | 8.4% | 13.5% | 100% |
| ManorCare Wilmington | 64.4% | 24.3% | 6.7% | 4.6% | 100% |
| Millcroft | 50.1% | 13.5% | 36.2% | 0.1% | 100% |
| New Castle Health & Rehab | 83.7% | 6.5% | 6.2% | 3.5% | 100% |
| Newark Manor | 82.7% | 0.0% | 17.3% | 0.0% | 100% |
| Parkview Nursing & Rehab | 84.8% | 7.6% | 4.6% | 3.1% | 100% |
| Regal Heights Healthcare & Rehab | 70.6% | 4.2% | 7.9% | 17.2% | 100% |
| Regency Healthcare & Rehab | 80.5% | 7.9% | 7.5% | 4.1% | 100% |
| Shipley Manor Health Care | 65.7% | 23.9% | 9.7% | 0.7% | 100% |
| Stonegates | 0.0% | 5.6% | 94.4% | 0.0% | 100% |
| Weston Senior Living Center | 60.0% | 24.2% | 15.8% | 0.0% | 100% |
| WBC Cokesbury Village | 0.0% | 7.1% | 90.9% | 2.0% | 100% |
| WBC Country House | 0.0% | 3.6% | 93.5% | 2.9% | 100% |
| **NCC (Private) Total** | **63.1%** | **13.8%** | **17.3%** | **5.9%** | **100%** |

20

EXHIBIT 1
39

**Table 11**
**(Continued)**
**Patient Source of Payment, by Facility, Type, and County, 2020**

| Nursing Home | Medicaid | Medicare | Self-Pay | Other* | Total |
|---|---|---|---|---|---|
| **Kent County (Private)** | | | | | |
| Cadia Rehab Capitol | 75.4% | 15.8% | 5.1% | 3.7% | 100.0% |
| Courtland Manor | 86.8% | 0.3% | 12.0% | 0.9% | 100.0% |
| Delaware Veterans Home | 35.4% | 0.0% | 37.0% | 27.5% | 100.0% |
| Pinnacle Rehab & Health | 76.8% | 17.1% | 3.3% | 2.9% | 100.0% |
| Silver Lake Center | 86.0% | 7.8% | 2.2% | 4.0% | 100.0% |
| The Center at Eden Hill | 0.0% | 84.8% | 0.9% | 14.3% | 100.0% |
| Westminster Village | 43.9% | 19.4% | 30.2% | 6.5% | 100.0% |
| **Kent County (Private) Total** | **65.4%** | **16.0%** | **11.4%** | **7.2%** | **100.0%** |
| | | | | | |
| **Sussex County (Private)** | | | | | |
| Atlantic Shores | 68.1% | 24.0% | 5.6% | 2.3% | 100.0% |
| Cadia Rehab Renaissance | 67.6% | 23.4% | 5.1% | 3.9% | 100.0% |
| Country Rest Home | 0.0% | 0.0% | 99.5% | 0.5% | 100.0% |
| Delmar Nursing & Rehab | 77.8% | 16.6% | 4.9% | 0.7% | 100.0% |
| Harbor Health Care | 70.4% | 11.1% | 7.2% | 11.3% | 100.0% |
| Harrison Senior Living | 60.7% | 15.6% | 13.5% | 10.2% | 100.0% |
| Lofland Park Center | 76.1% | 15.8% | 3.6% | 4.5% | 100.0% |
| Milford Center | 78.7% | 12.2% | 3.5% | 5.6% | 100.0% |
| Polaris Healthcare | 39.5% | 48.8% | 7.0% | 4.7% | 100.0% |
| Seaford Center | 82.4% | 10.0% | 4.1% | 3.5% | 100.0% |
| The Moorings at Lewes | 5.1% | 22.8% | 70.9% | 1.1% | 100.0% |
| WBC Manor House | 22.2% | 3.9% | 69.7% | 4.1% | 100.0% |
| **Sussex County (Private) Total** | **64.2%** | **15.5%** | **15.4%** | **5.0%** | **100.0%** |
| | | | | | |
| **Total Private Facilities** | **63.7%** | **14.6%** | **15.9%** | **5.8%** | **100.0%** |
| | | | | | |
| **Public Facilities** | | | | | |
| DE Hosp for Chronically Ill | 85.9% | 3.6% | 6.5% | 4.0% | 100.0% |
| Governor Bacon Health Center | 89.1% | 0.0% | 4.2% | 6.7% | 100.0% |
| **Public Total** | **86.2%** | **3.3%** | **6.3%** | **4.2%** | **100.0%** |
| | | | | | |
| **Total All Facilities** | **64.4%** | **14.2%** | **15.6%** | **5.8%** | **100.0%** |

Notes:  The "other" payment category includes charitable pay, partial pay, private insurance, Veterans benefits, out-of-state Medicaid and, in some cases, patients for whom medical status was pending at admissions. Percentages are based on end of month reports on the number of patients by source of payment.

21

EXHIBIT 1
40

**Table 12**
**Number of Admissions by Age, Gender, County and Facility, 2020**

| Nursing Home | <65 Male | < 65 Female | 65-74 Male | 65-74 Female | 75-84 Male | 75-84 Female | 85+ Male | 85+ Female | Total Male | Total Female | Total M+F |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **NCC (Private)** | | | | | | | | | | | |
| Brackenville Center | 14 | 13 | 24 | 38 | 26 | 47 | 21 | 66 | 85 | 164 | 249 |
| Brandywine Nursing & Rehab | 5 | 2 | 30 | 21 | 18 | 29 | 31 | 38 | 84 | 90 | 174 |
| Cadia Rehab Broadmeadow | 11 | 22 | 29 | 51 | 43 | 73 | 39 | 63 | 122 | 209 | 331 |
| Cadia Rehab Pike Creek | 109 | 84 | 49 | 79 | 55 | 57 | 29 | 63 | 242 | 283 | 525 |
| Cadia Rehab Silverside | 34 | 19 | 52 | 56 | 58 | 76 | 28 | 79 | 172 | 230 | 402 |
| Churchman Village | 15 | 8 | 16 | 20 | 18 | 30 | 24 | 34 | 73 | 92 | 165 |
| Forwood Manor | 0 | 0 | 4 | 14 | 30 | 32 | 30 | 80 | 64 | 126 | 190 |
| Foulk Manor North | 0 | 0 | 0 | 1 | 5 | 0 | 8 | 18 | 13 | 19 | 32 |
| Foulk Manor South | 0 | 0 | 0 | 1 | 0 | 4 | 3 | 5 | 3 | 10 | 13 |
| Gilpin Hall | 0 | 3 | 3 | 1 | 2 | 6 | 2 | 7 | 7 | 17 | 24 |
| Hillside Center | 53 | 38 | 50 | 38 | 40 | 35 | 22 | 21 | 165 | 132 | 297 |
| Jeanne Jugan Residence | 0 | 0 | 0 | 1 | 1 | 5 | 2 | 2 | 3 | 8 | 11 |
| Kentmere Rehab & | 4 | 5 | 18 | 17 | 39 | 48 | 29 | 72 | 90 | 142 | 232 |
| Kutz Rehab & Nursing | 1 | 2 | 3 | 6 | 11 | 15 | 14 | 23 | 29 | 46 | 75 |
| ManorCare Pike Creek | 70 | 66 | 81 | 103 | 83 | 107 | 77 | 92 | 311 | 368 | 679 |
| ManorCare Wilmington | 39 | 37 | 43 | 52 | 35 | 42 | 22 | 44 | 139 | 175 | 314 |
| Millcroft | 1 | 0 | 3 | 4 | 10 | 19 | 17 | 37 | 31 | 60 | 91 |
| New Castle Health & Rehab | 30 | 23 | 27 | 34 | 13 | 25 | 9 | 14 | 79 | 96 | 175 |
| Newark Manor | 0 | 0 | 0 | 1 | 0 | 17 | 3 | 5 | 3 | 23 | 26 |
| Parkview Nursing & Rehab | 14 | 9 | 19 | 24 | 12 | 23 | 12 | 28 | 57 | 84 | 141 |
| Regal Heights Healthcare & | 7 | 4 | 25 | 8 | 25 | 21 | 18 | 28 | 75 | 61 | 136 |
| Regency Healthcare & Rehab | 9 | 9 | 10 | 14 | 7 | 28 | 6 | 9 | 32 | 60 | 92 |
| Shipley Manor Health Care | 0 | 1 | 0 | 3 | 7 | 23 | 18 | 42 | 25 | 69 | 94 |
| Stonegates | 0 | 0 | 1 | 2 | 2 | 9 | 11 | 19 | 14 | 30 | 44 |
| Weston Senior Living Center | 3 | 0 | 0 | 3 | 9 | 6 | 0 | 6 | 12 | 15 | 27 |
| WBC Cokesbury Village | 0 | 0 | 0 | 1 | 2 | 7 | 14 | 31 | 16 | 39 | 55 |
| WBC Country House | 0 | 0 | 0 | 0 | 5 | 18 | 17 | 31 | 22 | 49 | 71 |
| **NCC (Private) Total** | **419** | **345** | **487** | **593** | **556** | **802** | **506** | **957** | **1,968** | **2,697** | **4,665** |

22

EXHIBIT 1
41

**Table 12**
**(Continued)**
**Number of Admissions by Age, Gender, County and Facility, 2020**

| Nursing Home | <65 Male | < 65 Female | 65-74 Male | 65-74 Female | 75-84 Male | 75-84 Female | 85+ Male | 85+ Female | Total Male | Total Female | Total M+F |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Kent County (Private)** | | | | | | | | | | | |
| Cadia Rehab Capitol | 12 | 7 | 18 | 20 | 19 | 23 | 22 | 36 | 71 | 86 | 157 |
| Courtland Manor | 0 | 1 | 1 | 0 | 0 | 5 | 4 | 5 | 5 | 11 | 16 |
| Delaware Veterans Home | 0 | 0 | 2 | 0 | 4 | 1 | 4 | 1 | 10 | 2 | 12 |
| Pinnacle Rehab & Health | 38 | 28 | 57 | 39 | 46 | 39 | 15 | 19 | 156 | 125 | 281 |
| Silver Lake Center | 38 | 28 | 35 | 29 | 35 | 35 | 18 | 42 | 126 | 134 | 260 |
| The Center at Eden Hill | 19 | 26 | 42 | 79 | 75 | 103 | 55 | 86 | 191 | 294 | 485 |
| Westminster Village | 2 | 6 | 13 | 15 | 20 | 28 | 16 | 46 | 51 | 95 | 146 |
| **Kent County (Private) Total** | **109** | **96** | **168** | **182** | **199** | **234** | **134** | **235** | **610** | **747** | **1,357** |
| | | | | | | | | | | | |
| **Sussex County (Private)** | | | | | | | | | | | |
| Atlantic Shores | 34 | 28 | 56 | 40 | 47 | 55 | 37 | 53 | 174 | 176 | 350 |
| Cadia Rehab Renaissance | 9 | 4 | 25 | 38 | 56 | 87 | 35 | 66 | 125 | 195 | 320 |
| Country Rest Home | 0 | 0 | 3 | 1 | 12 | 10 | 8 | 20 | 23 | 31 | 54 |
| Delmar Nursing & Rehab | 1 | 2 | 4 | 6 | 9 | 13 | 12 | 10 | 26 | 31 | 57 |
| Harbor Health Care | 6 | 1 | 15 | 17 | 19 | 33 | 18 | 27 | 58 | 78 | 136 |
| Harrison Senior Living | 4 | 14 | 33 | 26 | 52 | 72 | 24 | 51 | 113 | 163 | 276 |
| Lofland Park Center | 17 | 25 | 24 | 39 | 40 | 37 | 28 | 31 | 109 | 132 | 241 |
| Milford Center | 55 | 47 | 34 | 40 | 50 | 55 | 21 | 31 | 160 | 173 | 333 |
| Polaris Healthcare | 8 | 5 | 5 | 12 | 7 | 14 | 3 | 17 | 23 | 48 | 71 |
| Seaford Center | 29 | 17 | 26 | 39 | 29 | 24 | 5 | 15 | 89 | 95 | 184 |
| The Moorings at Lewes | 0 | 0 | 6 | 2 | 15 | 25 | 14 | 36 | 35 | 63 | 98 |
| WBC Manor House | 0 | 0 | 1 | 3 | 4 | 5 | 13 | 37 | 18 | 45 | 63 |
| **Sussex County (Private) Total** | **163** | **143** | **232** | **263** | **340** | **430** | **218** | **394** | **953** | **1,230** | **2,183** |
| | | | | | | | | | | | |
| **Total Private Facilities** | **691** | **584** | **887** | **1,038** | **1,095** | **1,466** | **858** | **1,586** | **3,531** | **4,674** | **8,205** |
| | | | | | | | | | | | |
| **Public Facilities** | | | | | | | | | | | |
| DE Hosp for Chronically Ill | 4 | 6 | 5 | 6 | 2 | 5 | 1 | 4 | 12 | 21 | 33 |
| Governor Bacon Health Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Public Total** | **4** | **6** | **5** | **6** | **2** | **5** | **1** | **4** | **12** | **21** | **33** |
| | | | | | | | | | | | |
| **Total All Facilities** | **695** | **590** | **892** | **1,044** | **1,097** | **1,471** | **859** | **1,590** | **3,543** | **4,695** | **8,238** |

Notes:  NCC=New Castle County.

23

EXHIBIT 1
42

**Table 13**
**Percentage of Admissions by Age, County and Facility, 2020**

| Nursing Home | Under 65 | 65-74 | 75-84 | 85+ | Total |
|---|---|---|---|---|---|
| **NCC (Private)** | | | | | |
| Brackenville Center | 10.8% | 24.9% | 29.3% | 34.9% | 100.0% |
| Brandywine Nursing & Rehab | 4.0% | 29.3% | 27.0% | 39.7% | 100.0% |
| Cadia Rehab Broadmeadow | 10.0% | 24.2% | 35.0% | 30.8% | 100.0% |
| Cadia Rehab Pike Creek | 36.8% | 24.4% | 21.3% | 17.5% | 100.0% |
| Cadia Rehab Silverside | 13.2% | 26.9% | 33.3% | 26.6% | 100.0% |
| Churchman Village | 13.9% | 21.8% | 29.1% | 35.2% | 100.0% |
| Forwood Manor | 0.0% | 9.5% | 32.6% | 57.9% | 100.0% |
| Foulk Manor North | 0.0% | 3.1% | 15.6% | 81.3% | 100.0% |
| Foulk Manor South | 0.0% | 7.7% | 30.8% | 61.5% | 100.0% |
| Gilpin Hall | 12.5% | 16.7% | 33.3% | 37.5% | 100.0% |
| Hillside Center | 30.6% | 29.6% | 25.3% | 14.5% | 100.0% |
| Jeanne Jugan Residence | 0.0% | 9.1% | 54.5% | 36.4% | 100.0% |
| Kentmere Rehab & Healthcare | 3.9% | 15.1% | 37.5% | 43.5% | 100.0% |
| Kutz Rehab & Nursing | 4.0% | 12.0% | 34.7% | 49.3% | 100.0% |
| ManorCare Pike Creek | 20.0% | 27.1% | 28.0% | 24.9% | 100.0% |
| ManorCare Wilmington | 24.2% | 30.3% | 24.5% | 21.0% | 100.0% |
| Millcroft | 1.1% | 7.7% | 31.9% | 59.3% | 100.0% |
| New Castle Health & Rehab | 30.3% | 34.9% | 21.7% | 13.1% | 100.0% |
| Newark Manor | 0.0% | 3.8% | 65.4% | 30.8% | 100.0% |
| Parkview Nursing & Rehab | 16.3% | 30.5% | 24.8% | 28.4% | 100.0% |
| Regal Heights Healthcare & Rehab | 8.1% | 24.3% | 33.8% | 33.8% | 100.0% |
| Regency Healthcare & Rehab | 19.6% | 26.1% | 38.0% | 16.3% | 100.0% |
| Shipley Manor Health Care | 1.1% | 3.2% | 31.9% | 63.8% | 100.0% |
| Stonegates | 0.0% | 6.8% | 25.0% | 68.2% | 100.0% |
| Weston Senior Living Center | 11.1% | 11.1% | 55.6% | 22.2% | 100.0% |
| WBC Cokesbury Village | 0.0% | 1.8% | 16.4% | 81.8% | 100.0% |
| WBC Country House | 0.0% | 0.0% | 32.4% | 67.6% | 100.0% |
| **NCC (Private) Total** | **16.4%** | **23.2%** | **29.1%** | **31.4%** | **100.0%** |

24

EXHIBIT 1
43

**Table 13**
**(Continued)**
**Percentage of Admissions by Age, County and Facility, 2020**

| Nursing Home | Under 65 | 65-74 | 75-84 | 85+ | Total |
|---|---|---|---|---|---|
| **Kent County (Private)** | | | | | |
| Cadia Rehab Capitol | 12.1% | 24.2% | 26.8% | 36.9% | 100.0% |
| Courtland Manor | 6.3% | 6.3% | 31.3% | 56.3% | 100.0% |
| Delaware Veterans Home | 0.0% | 16.7% | 41.7% | 41.7% | 100.0% |
| Pinnacle Rehab & Health | 23.5% | 34.2% | 30.2% | 12.1% | 100.0% |
| Silver Lake Center | 25.4% | 24.6% | 26.9% | 23.1% | 100.0% |
| The Center at Eden Hill | 9.3% | 24.9% | 36.7% | 29.1% | 100.0% |
| Westminster Village | 5.5% | 19.2% | 32.9% | 42.5% | 100.0% |
| **Kent County (Private) Total** | **15.1%** | **25.8%** | **31.9%** | **27.2%** | **100.0%** |
| | | | | | |
| **Sussex County (Private)** | **14.0%** | **22.7%** | **35.3%** | **28.0%** | **100.0%** |
| Atlantic Shores | 17.7% | 27.4% | 29.1% | 25.7% | 100.0% |
| Cadia Rehab Renaissance | 4.1% | 19.7% | 44.7% | 31.6% | 100.0% |
| Country Rest Home | 0.0% | 7.4% | 40.7% | 51.9% | 100.0% |
| Delmar Nursing & Rehab | 5.3% | 17.5% | 38.6% | 38.6% | 100.0% |
| Harbor Health Care | 5.1% | 23.5% | 38.2% | 33.1% | 100.0% |
| Harrison Senior Living | 6.5% | 21.4% | 44.9% | 27.2% | 100.0% |
| Lofland Park Center | 17.4% | 26.1% | 32.0% | 24.5% | 100.0% |
| Milford Center | 30.6% | 22.2% | 31.5% | 15.6% | 100.0% |
| Polaris Healthcare | 18.3% | 23.9% | 29.6% | 28.2% | 100.0% |
| Seaford Center | 25.0% | 35.3% | 28.8% | 10.9% | 100.0% |
| The Moorings at Lewes | 0.0% | 8.2% | 40.8% | 51.0% | 100.0% |
| WBC Manor House | 0.0% | 6.3% | 14.3% | 79.4% | 100.0% |
| **Sussex County (Private) Total** | **15.5%** | **23.5%** | **31.2%** | **29.8%** | **100.0%** |
| | | | | | |
| **Total Private Facilities** | | | | | |
| | | | | | |
| **Public Facilities** | | | | | |
| DE Hosp for Chronically Ill | 30.3% | 33.3% | 21.2% | 15.2% | 100.0% |
| Governor Bacon Health Center | N/A | N/A | N/A | N/A | N/A |
| **Public Total** | **30.3%** | **33.3%** | **21.2%** | **15.2%** | **100.0%** |
| | | | | | |
| **Total All Facilities** | **15.6%** | **23.5%** | **31.2%** | **29.7%** | **100.0%** |

Note:  NCC=New Castle County.

25

EXHIBIT 1
44

**Table 14**
**Percentage of Admissions by Gender, County and Facility, 2020**

| Nursing Home | Male | Female | Nursing Home | Male | Female |
|---|---|---|---|---|---|
| **NCC (Private)** | | | **Kent County (Private)** | | |
| Brackenville Center | 34.1% | 65.9% | Cadia Rehab Capitol | 45.2% | 54.8% |
| Brandywine Nursing & Rehab | 48.3% | 51.7% | Courtland Manor | 31.3% | 68.8% |
| Cadia Rehab Broadmeadow | 36.9% | 63.1% | Delaware Veterans Home | 83.3% | 16.7% |
| Cadia Rehab Pike Creek | 46.1% | 53.9% | Pinnacle Rehab & Health | 55.5% | 44.5% |
| Cadia Rehab Silverside | 42.8% | 57.2% | Silver Lake Center | 48.5% | 51.5% |
| Churchman Village | 44.2% | 55.8% | The Center at Eden Hill | 39.4% | 60.6% |
| Forwood Manor | 33.7% | 66.3% | Westminster Village | 34.9% | 65.1% |
| Foulk Manor North | 40.6% | 59.4% | **Kent County (Private) Total** | **45.0%** | **55.0%** |
| Foulk Manor South | 23.1% | 76.9% | | | |
| Gilpin Hall | 29.2% | 70.8% | **Sussex County (Private)** | | |
| Hillside Center | 55.6% | 44.4% | Atlantic Shores | 49.7% | 50.3% |
| Jeanne Jugan Residence | 27.3% | 72.7% | Cadia Rehab Renaissance | 39.1% | 60.9% |
| Kentmere Rehab & Healthcare | 38.8% | 61.2% | Country Rest Home | 42.6% | 57.4% |
| Kutz Rehab & Nursing | 38.7% | 61.3% | Delmar Nursing & Rehab | 45.6% | 54.4% |
| ManorCare Pike Creek | 45.8% | 54.2% | Harbor Health Care | 42.6% | 57.4% |
| ManorCare Wilmington | 44.3% | 55.7% | Harrison Senior Living | 40.9% | 59.1% |
| Millcroft | 34.1% | 65.9% | Lofland Park Center | 45.2% | 54.8% |
| New Castle Health & Rehab | 45.1% | 54.9% | Milford Center | 48.0% | 52.0% |
| Newark Manor | 11.5% | 88.5% | Polaris Healthcare | 32.4% | 67.6% |
| Parkview Nursing & Rehab | 40.4% | 59.6% | Seaford Center | 48.4% | 51.6% |
| Regal Heights Healthcare & Rehab | 55.1% | 44.9% | The Moorings at Lewes | 35.7% | 64.3% |
| Regency Healthcare & Rehab | 34.8% | 65.2% | WBC Manor House | 28.6% | 71.4% |
| Shipley Manor Health Care | 26.6% | 73.4% | **Sussex County (Private) Total** | **43.7%** | **56.3%** |
| Stonegates | 31.8% | 68.2% | | | |
| Weston Senior Living Center | 44.4% | 55.6% | **Total Private Facilities** | **43.0%** | **57.0%** |
| WBC Cokesbury Village | 29.1% | 70.9% | | | |
| WBC Country House | 31.0% | 69.0% | **Public Facilities** | | |
| **NCC (Private) Total** | **42.2%** | **57.8%** | DE Hosp for Chronically Ill | 36.4% | 63.6% |
| | | | Governor Bacon Health Center | N/A | N/A |
| | | | **Public Total** | **36.4%** | **63.6%** |
| | | | | | |
| | | | **Total All Facilities** | **43.0%** | **57.0%** |
| | | | | | |
| | | | | | |
| | | | | | |

Note:  NCC=New Castle County

26

EXHIBIT 1
45

**Table 15**
**Number of White Admissions by Age, Gender, County and Facility, 2020**

| Nursing Home | <65 Male | < 65 Female | 65-74 Male | 65-74 Female | 75-84 Male | 75-84 Female | 85+ Male | 85+ Female | Total Male | Total Female | Total M+F |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **NCC (Private)** | | | | | | | | | | | |
| Brackenville Center | 10 | 9 | 17 | 32 | 21 | 33 | 19 | 61 | 67 | 135 | 202 |
| Brandywine Nursing & Rehab | 4 | 2 | 17 | 12 | 7 | 17 | 22 | 31 | 50 | 62 | 112 |
| Cadia Rehab Broadmeadow | 7 | 15 | 21 | 42 | 31 | 60 | 31 | 55 | 90 | 172 | 262 |
| Cadia Rehab Pike Creek | 52 | 53 | 28 | 49 | 37 | 39 | 26 | 47 | 143 | 188 | 331 |
| Cadia Rehab Silverside | 16 | 11 | 33 | 36 | 41 | 55 | 24 | 65 | 114 | 167 | 281 |
| Churchman Village | 15 | 5 | 11 | 15 | 15 | 25 | 23 | 32 | 64 | 77 | 141 |
| Forwood Manor | 0 | 0 | 4 | 12 | 24 | 28 | 24 | 78 | 52 | 118 | 170 |
| Foulk Manor North | 0 | 0 | 0 | 1 | 3 | 0 | 8 | 17 | 11 | 18 | 29 |
| Foulk Manor South | 0 | 0 | 0 | 1 | 0 | 4 | 3 | 5 | 3 | 10 | 13 |
| Gilpin Hall | 0 | 2 | 3 | 0 | 2 | 3 | 0 | 4 | 5 | 9 | 14 |
| Hillside Center | 29 | 15 | 21 | 16 | 18 | 17 | 10 | 7 | 78 | 55 | 133 |
| Jeanne Jugan Residence | 0 | 0 | 0 | 1 | 1 | 5 | 2 | 2 | 3 | 8 | 11 |
| Kentmere Rehab & Healthcare | 1 | 3 | 12 | 8 | 30 | 39 | 19 | 48 | 62 | 98 | 160 |
| Kutz Rehab & Nursing | 0 | 2 | 3 | 6 | 10 | 13 | 13 | 22 | 26 | 43 | 69 |
| ManorCare Pike Creek | 45 | 37 | 59 | 77 | 59 | 83 | 61 | 75 | 224 | 272 | 496 |
| ManorCare Wilmington | 18 | 17 | 32 | 24 | 27 | 34 | 21 | 38 | 98 | 113 | 211 |
| Millcroft | 0 | 0 | 2 | 4 | 8 | 16 | 17 | 31 | 27 | 51 | 78 |
| New Castle Health & Rehab | 12 | 11 | 15 | 17 | 7 | 14 | 7 | 7 | 41 | 49 | 90 |
| Newark Manor | 0 | 0 | 0 | 0 | 0 | 16 | 3 | 5 | 3 | 21 | 24 |
| Parkview Nursing & Rehab | 4 | 8 | 11 | 12 | 7 | 15 | 5 | 23 | 27 | 58 | 85 |
| Regal Heights Healthcare & | 2 | 0 | 12 | 4 | 21 | 17 | 14 | 28 | 49 | 49 | 98 |
| Regency Healthcare & Rehab | 6 | 2 | 3 | 5 | 5 | 13 | 3 | 1 | 17 | 21 | 38 |
| Shipley Manor Health Care | 0 | 1 | 0 | 3 | 6 | 23 | 17 | 42 | 23 | 69 | 92 |
| Stonegates | 0 | 0 | 1 | 2 | 2 | 9 | 11 | 19 | 14 | 30 | 44 |
| Weston Senior Living Center | 3 | 0 | 0 | 3 | 3 | 3 | 0 | 6 | 6 | 12 | 18 |
| WBC Cokesbury Village | 0 | 0 | 0 | 1 | 1 | 7 | 14 | 30 | 15 | 38 | 53 |
| WBC Country House | 0 | 0 | 0 | 0 | 5 | 18 | 17 | 31 | 22 | 49 | 71 |
| **NCC (Private) Total** | **224** | **193** | **305** | **383** | **391** | **606** | **414** | **810** | **1,334** | **1,992** | **3,326** |

27

EXHIBIT 1
46

**Table 15**
**(Continued)**
**Number of White Admissions by Age, Gender, County and Facility, 2020**

| Nursing Home | <65 Male | < 65 Female | 65-74 Male | 65-74 Female | 75-84 Male | 75-84 Female | 85+ Male | 85+ Female | Total Male | Total Female | Total M+F |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Kent County (Private)** | | | | | | | | | | | |
| Cadia Rehab Capitol | 9 | 6 | 9 | 20 | 16 | 19 | 19 | 32 | 53 | 77 | 130 |
| Courtland Manor | 0 | 1 | 0 | 0 | 0 | 4 | 3 | 2 | 3 | 7 | 10 |
| Delaware Veterans Home | 0 | 0 | 2 | 0 | 3 | 1 | 4 | 1 | 9 | 2 | 11 |
| Pinnacle Rehab & Health | 31 | 22 | 30 | 28 | 29 | 26 | 14 | 17 | 104 | 93 | 197 |
| Silver Lake Center | 21 | 18 | 24 | 22 | 25 | 23 | 12 | 31 | 82 | 94 | 176 |
| The Center at Eden Hill | 11 | 14 | 33 | 57 | 63 | 72 | 47 | 75 | 154 | 218 | 372 |
| Westminster Village | 1 | 3 | 9 | 13 | 14 | 22 | 15 | 43 | 39 | 81 | 120 |
| **Kent County (Private) Total** | **73** | **64** | **107** | **140** | **150** | **167** | **114** | **201** | **444** | **572** | **1,016** |
| | | | | | | | | | | | |
| **Sussex County (Private)** | | | | | | | | | | | |
| Atlantic Shores | 30 | 26 | 44 | 33 | 43 | 52 | 31 | 45 | 148 | 156 | 304 |
| Cadia Rehab Renaissance | 8 | 3 | 24 | 34 | 49 | 79 | 34 | 62 | 115 | 178 | 293 |
| Country Rest Home | 0 | 0 | 3 | 1 | 11 | 10 | 8 | 20 | 22 | 31 | 53 |
| Delmar Nursing & Rehab | 0 | 2 | 3 | 2 | 6 | 12 | 9 | 7 | 18 | 23 | 41 |
| Harbor Health Care | 4 | 1 | 11 | 16 | 18 | 29 | 17 | 27 | 50 | 73 | 123 |
| Harrison Senior Living | 3 | 13 | 31 | 25 | 49 | 60 | 23 | 43 | 106 | 141 | 247 |
| Lofland Park Center | 13 | 17 | 16 | 32 | 37 | 30 | 24 | 29 | 90 | 108 | 198 |
| Milford Center | 39 | 23 | 25 | 37 | 43 | 40 | 20 | 28 | 127 | 128 | 255 |
| Polaris Healthcare | 7 | 5 | 2 | 11 | 7 | 14 | 3 | 17 | 19 | 47 | 66 |
| Seaford Center | 18 | 12 | 22 | 34 | 23 | 21 | 5 | 13 | 68 | 80 | 148 |
| The Moorings at Lewes | 0 | 0 | 6 | 2 | 14 | 25 | 14 | 35 | 34 | 62 | 96 |
| WBC Manor House | 0 | 0 | 1 | 3 | 4 | 5 | 13 | 37 | 18 | 45 | 63 |
| **Sussex County (Private) Total** | **122** | **102** | **188** | **230** | **304** | **377** | **201** | **363** | **815** | **1,072** | **1,887** |
| | | | | | | | | | | | |
| **Total Private Facilities** | **419** | **359** | **600** | **753** | **845** | **1,150** | **729** | **1,374** | **2,593** | **3,636** | **6,229** |
| | | | | | | | | | | | |
| **Public Facilities** | | | | | | | | | | | |
| DE Hosp for Chronically Ill | 4 | 3 | 2 | 3 | 1 | 3 | 0 | 1 | 7 | 10 | 17 |
| Governor Bacon Health Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Public Total** | **4** | **3** | **2** | **3** | **1** | **3** | **0** | **1** | **7** | **10** | **17** |
| | | | | | | | | | | | |
| **Total All Facilities** | **423** | **362** | **602** | **756** | **846** | **1,153** | **729** | **1,375** | **2,600** | **3,646** | **6,246** |

Notes:  NCC=New Castle County.

28

EXHIBIT 1
47

**Table 16**

**Number of Black Admissions by Age, Gender, County and Facility, 2020**

| Nursing Home | <65 Male | < 65 Female | 65-74 Male | 65-74 Female | 75-84 Male | 75-84 Female | 85+ Male | 85+ Female | Total Male | Total Female | Total M+F |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **NCC (Private)** | | | | | | | | | | | |
| Brackenville Center | 4 | 4 | 4 | 6 | 3 | 10 | 0 | 5 | 11 | 25 | 36 |
| Brandywine Nursing & Rehab | 1 | 0 | 9 | 8 | 11 | 11 | 9 | 5 | 30 | 24 | 54 |
| Cadia Rehab Broadmeadow | 4 | 6 | 7 | 8 | 11 | 13 | 7 | 8 | 29 | 35 | 64 |
| Cadia Rehab Pike Creek | 51 | 31 | 13 | 25 | 10 | 9 | 3 | 13 | 77 | 78 | 155 |
| Cadia Rehab Silverside | 8 | 7 | 17 | 20 | 13 | 18 | 3 | 11 | 41 | 56 | 97 |
| Churchman Village | 0 | 3 | 2 | 5 | 3 | 5 | 1 | 2 | 6 | 15 | 21 |
| Forwood Manor | 0 | 0 | 0 | 2 | 6 | 4 | 4 | 2 | 10 | 8 | 18 |
| Foulk Manor North | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 2 |
| Foulk Manor South | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gilpin Hall | 0 | 1 | 0 | 1 | 0 | 3 | 2 | 3 | 2 | 8 | 10 |
| Hillside Center | 23 | 23 | 26 | 22 | 20 | 17 | 12 | 14 | 81 | 76 | 157 |
| Jeanne Jugan Residence | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kentmere Rehab & Healthcare | 3 | 2 | 6 | 7 | 9 | 9 | 10 | 24 | 28 | 42 | 70 |
| Kutz Rehab & Nursing | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 2 | 2 | 4 |
| ManorCare Pike Creek | 22 | 27 | 18 | 22 | 22 | 21 | 14 | 14 | 76 | 84 | 160 |
| ManorCare Wilmington | 20 | 18 | 7 | 27 | 7 | 7 | 1 | 6 | 35 | 58 | 93 |
| Millcroft | 1 | 0 | 1 | 0 | 2 | 3 | 0 | 6 | 4 | 9 | 13 |
| New Castle Health & Rehab | 17 | 9 | 10 | 17 | 6 | 10 | 2 | 7 | 35 | 43 | 78 |
| Newark Manor | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 2 | 2 |
| Parkview Nursing & Rehab | 10 | 1 | 6 | 10 | 5 | 8 | 6 | 5 | 27 | 24 | 51 |
| Regal Heights Healthcare & Rehab | 5 | 4 | 12 | 2 | 4 | 4 | 4 | 0 | 25 | 10 | 35 |
| Regency Healthcare & Rehab | 1 | 7 | 7 | 9 | 1 | 15 | 3 | 8 | 12 | 39 | 51 |
| Shipley Manor Health Care | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 2 | 0 | 2 |
| Stonegates | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Weston Senior Living Center | 0 | 0 | 0 | 0 | 6 | 3 | 0 | 0 | 6 | 3 | 9 |
| WBC Cokesbury Village | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 |
| WBC Country House | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **NCC (Private) Total** | **171** | **143** | **145** | **192** | **141** | **172** | **83** | **136** | **540** | **643** | **1,183** |

29

EXHIBIT 1
48

**Table 16**
**(Continued)**
**Number of Black Admissions by Age, Gender, County and Facility, 2020**

| Nursing Home | <65 Male | < 65 Female | 65-74 Male | 65-74 Female | 75-84 Male | 75-84 Female | 85+ Male | 85+ Female | Total Male | Total Female | Total M+F |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Kent County (Private)** | | | | | | | | | | | |
| Cadia Rehab Capitol | 3 | 1 | 9 | 0 | 3 | 4 | 3 | 4 | 18 | 9 | 27 |
| Courtland Manor | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 3 | 2 | 3 | 5 |
| Delaware Veterans Home | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| Pinnacle Rehab & Health | 7 | 6 | 27 | 10 | 16 | 11 | 1 | 2 | 51 | 29 | 80 |
| Silver Lake Center | 15 | 10 | 11 | 6 | 10 | 12 | 6 | 10 | 42 | 38 | 80 |
| The Center at Eden Hill | 7 | 10 | 8 | 19 | 11 | 30 | 6 | 9 | 32 | 68 | 100 |
| Westminster Village | 1 | 3 | 4 | 2 | 6 | 6 | 1 | 3 | 12 | 14 | 26 |
| **Kent County (Private) Total** | **33** | **30** | **60** | **37** | **47** | **63** | **18** | **31** | **158** | **161** | **319** |
| | | | | | | | | | | | |
| **Sussex County (Private)** | | | | | | | | | | | |
| Atlantic Shores | 3 | 2 | 11 | 7 | 4 | 2 | 4 | 8 | 22 | 19 | 41 |
| Cadia Rehab Renaissance | 1 | 1 | 0 | 3 | 6 | 7 | 0 | 3 | 7 | 14 | 21 |
| Country Rest Home | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 |
| Delmar Nursing & Rehab | 1 | 0 | 1 | 4 | 3 | 1 | 2 | 2 | 7 | 7 | 14 |
| Harbor Health Care | 2 | 0 | 4 | 1 | 1 | 3 | 1 | 0 | 8 | 4 | 12 |
| Harrison Senior Living | 1 | 1 | 2 | 1 | 3 | 11 | 1 | 8 | 7 | 21 | 28 |
| Lofland Park Center | 4 | 8 | 6 | 7 | 2 | 7 | 3 | 2 | 15 | 24 | 39 |
| Milford Center | 14 | 20 | 4 | 3 | 6 | 11 | 1 | 2 | 25 | 36 | 61 |
| Polaris Healthcare | 1 | 0 | 3 | 1 | 0 | 0 | 0 | 0 | 4 | 1 | 5 |
| Seaford Center | 11 | 5 | 4 | 5 | 6 | 3 | 0 | 2 | 21 | 15 | 36 |
| The Moorings at Lewes | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 2 |
| WBC Manor House | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Sussex County (Private) Total** | **38** | **37** | **35** | **32** | **33** | **45** | **12** | **28** | **118** | **142** | **260** |
| | | | | | | | | | | | |
| **Total Private Facilities** | **242** | **210** | **240** | **261** | **221** | **280** | **113** | **195** | **816** | **946** | **1,762** |
| | | | | | | | | | | | |
| **Public Facilities** | | | | | | | | | | | |
| DE Hosp for Chronically Ill | 0 | 3 | 3 | 2 | 1 | 2 | 1 | 3 | 5 | 10 | 15 |
| Governor Bacon Health Center | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| **Public Total** | **0** | **3** | **3** | **2** | **1** | **2** | **1** | **3** | **5** | **10** | **15** |
| | | | | | | | | | | | |
| **Total All Facilities** | **242** | **213** | **243** | **263** | **222** | **282** | **114** | **198** | **821** | **956** | **1,777** |

Notes:  NCC=New Castle County.

30

EXHIBIT 1
49

**Table 17**
**Number of Admissions by Source of Referral, 2020**

| Nursing Home | Own or Relative's Home | Hospital | Assisted Living | Private LTCF | State Owned LTCF | Other | Total |
|---|---|---|---|---|---|---|---|
| **NCC (Private)** | | | | | | | |
| Brackenville Center | 25 | 201 | 2 | 10 | 0 | 11 | 249 |
| Brandywine Nursing & Rehab | 12 | 132 | 17 | 0 | 13 | 0 | 174 |
| Cadia Rehab Broadmeadow | 1 | 306 | 1 | 21 | 0 | 2 | 331 |
| Cadia Rehab Pike Creek | 6 | 517 | 0 | 0 | 0 | 2 | 525 |
| Cadia Rehab Silverside | 6 | 393 | 1 | 2 | 0 | 0 | 402 |
| Churchman Village | 14 | 151 | 0 | 0 | 0 | 0 | 165 |
| Forwood Manor | 6 | 182 | 2 | 0 | 0 | 0 | 190 |
| Foulk Manor North | 13 | 8 | 6 | 4 | 0 | 1 | 32 |
| Foulk Manor South | 1 | 5 | 5 | 2 | 0 | 0 | 13 |
| Gilpin Hall | 12 | 4 | 7 | 1 | 0 | 0 | 24 |
| Hillside Center | 17 | 279 | 1 | 0 | 0 | 0 | 297 |
| Jeanne Jugan Residence | 6 | 0 | 0 | 2 | 0 | 3 | 11 |
| Kentmere Rehab & Healthcare | 4 | 223 | 2 | 0 | 0 | 3 | 232 |
| Kutz Rehab & Nursing | 7 | 54 | 4 | 8 | 0 | 2 | 75 |
| ManorCare Pike Creek | 18 | 656 | 0 | 4 | 0 | 1 | 679 |
| ManorCare Wilmington | 4 | 310 | 0 | 0 | 0 | 0 | 314 |
| Millcroft | 0 | 86 | 2 | 1 | 0 | 2 | 91 |
| New Castle Health & Rehab | 19 | 154 | 0 | 0 | 2 | 0 | 175 |
| Newark Manor | 11 | 8 | 5 | 0 | 0 | 2 | 26 |
| Parkview Nursing & Rehab | 23 | 110 | 6 | 2 | 0 | 0 | 141 |
| Regal Heights Healthcare & | 32 | 101 | 1 | 0 | 1 | 1 | 136 |
| Regency Healthcare & Rehab | 9 | 83 | 0 | 0 | 0 | 0 | 92 |
| Shipley Manor Health Care | 1 | 89 | 3 | 1 | 0 | 0 | 94 |
| Stonegates | 22 | 21 | 0 | 1 | 0 | 0 | 44 |
| Weston Senior Living Center | 0 | 27 | 0 | 0 | 0 | 0 | 27 |
| WBC Cokesbury Village | 15 | 33 | 7 | 0 | 0 | 0 | 55 |
| WBC Country House | 4 | 39 | 0 | 3 | 0 | 25 | 71 |
| **NCC (Private) Total** | **288** | **4,172** | **72** | **62** | **16** | **55** | **4,665** |

31

EXHIBIT 1
50