IU Health Physicians

| Parent Org Sub Level (1) Sub Level (2) Sub Level (3) | 501c3 | Where found on Parent 990 (Schedule C, F, or I) | Associate 990 (names) or other info | Grants Received | Grants Paid | Amount Paid from parent Sched. C, F, or I | Political Involvement | Sched. C | Sched. F | Sched. I | Notes | Additional Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| IU Health Physicians | Yes | | Lobbying; grant to IU MEDICAL GROUP FOUNDATION INC | $ 742,923 | $ 29,018,992 | | No | Yes | No | Yes | Per Schedule I: Although Indiana University Health Care Associates, Inc. does not monitor the use of grant funds once distributed, through due diligence the organization has reasonably confirmed that the entities or individuals to which the contributions are made meet specified qualifications, and in the case of entities, are highly reputable in the community and use the funds for the purposes intended. | |
| Lobbying Information (1) | N/A | Schedule C | | | | $ 2,600 | N/A | N/A | N/A | N/A | From 990 IU Health Care Associates paid institutional membership dues to the American Medical Group Associates ("AMGA") during 2022 in the amount of $26,000. The membership organization notified IU Health Care Associates that a portion of the dues it paid were used for lobbying purposes. The AMGA used 10.00%, or $2,600 of 2022 membership dues paid by IU Health Care Associates, for lobbying expenditures. | |
| IU Medical Group Foundation Inc. (1) | Yes | Schedule I | 3 domestic grants all related to Indiana University or the state of Indiana | $ 85,969,381 | $ 26,254,633 | $ 29,018,992 | No | No | No | Yes | Listed as General Suppor from Parent Org. This Foundation is a subordinate org under IU Health. | Reasons for grants per Schedule I: TO PROVIDE INDIANA UNIVERSITY WITH THE FINANCIAL SUPPORT IT NEEDS TO SUCCEED; TO FURTHER ENHANCE THE EDUCATIONAL MISSION FOR THE CITIZENS OF THE STATE; and TO SUPPORT THE STRATEGIC RESEARCH INITIATIVE |
| Indiana University Foundation (2) | Yes | Schedule I | 4 areas are listed as foreign investments; 4 separate grants are listed for Indiana University; 1 line for general scholarships | $198,920,246 | $ 316,587,449 | $ 500,000 | No | No | Yes | Yes | From form 990 TO PROVIDE INDIANA UNIVERSITY WITH THE FINANCIAL SUPPORT IT NEEDS TO SUCCEED | The foreign activities that the TCF has been able to reasonably identify for either direct or indirect (through reimbursement) support have been listed in Schedule F. The IUF exists to support the activities of Indiana University. There are activities supported by Indiana University, both domestic and foreign, that are reimbursed from IUF accounts. The IUF does not have a reasonable means to determine precisely if expenses reimbursed to Indiana University are foreign or domestic in nature. Appropriate due diligence has been taken to identify those |
| Central America and the Caribbean (3) | N/A | Schedule F | | | | $350,437,019 | N/A | N/A | N/A | N/A | Investment | |
| Europe (Including Iceland & Greenland) (3) | N/A | Schedule F | | | | $ 59,975,056 | N/A | N/A | N/A | N/A | Investment | |
| North America (3) | N/A | Schedule F | | | | $ 33,077,086 | N/A | N/A | N/A | N/A | Investment | |
| South Asia (3) | N/A | Schedule F | | | | $ 1,091,449 | N/A | N/A | N/A | N/A | Investment | |
| Indiana University (3) | Yes | Schedule I | | | | $195,508,404 | N/A | N/A | N/A | N/A | Academic and Student Program Support | The grant and assistance payments are verified with internal documents to ensure donor intent and criteria have been met before the payments are made. |
| Indiana University (3) | Yes | Schedule I | | | | $ 59,610,765 | N/A | N/A | N/A | N/A | Student Scholarship and Financial Aid | |
| Indiana University (3) | Yes | Schedule I | | | | $ 49,649,415 | N/A | N/A | N/A | N/A | Faculty Support & Research | |
| Indiana University (3) | Yes | Schedule I | | | | $ 11,794,865 | N/A | N/A | N/A | N/A | Endowment and Capital Additions | |
| Indiana University General Scholarships (3) | Yes | Schedule I | | | | $ 24,000 | N/A | N/A | N/A | N/A | General Scholarships | |
| State of Indiana (2) | N/A | Schedule I | | | | $ 18,637,444 | N/A | N/A | N/A | N/A | From form 990 TO FURTHER ENHANCE THE EDUCATIONAL MISSION FOR THE CITIZENS OF THE STATE | |
| Trustees of Indiana University (2) | Yes | Schedule I | | | | $ 7,117,189 | N/A | N/A | N/A | N/A | From form 990 TO SUPPORT THE STRATEGIC RESEARCH INITIATIVE | This is a sub-org of KELLEY EXECUTIVE EDUCATION FOUNDATION INC, the business school arm of Indiana University; Kelley School of Business Executive Education |

EXHIBIT 16
IU Health Physicians

The Chicago Community Trust

| Parent Org Sub Level (1) Sub Level (2) Sub Level (3) | 501c3 | Where found on Parent 990 (Schedule C, F, or I) | Associate 990 (names) or other info | Grants Received | Grants Paid | Amount Paid from parent Sched. C, F, or I | Political Involvement | Sched. C | Sched. F | Sched. I | Notes | Additional Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| The Chicago Community Trust | Yes | | Lobbying; 2 Foreign Investments; 3 Foreign Grants; and 3,581 total domestic grants to 3,487 501c3 or governent orgs and 94 to other orgs (10 randomly chosen for grants above $1M)) | 1,634,895,301 | 1,461,970,908 | | No | Yes | Yes | Yes | Per Schedule I Notes: Competitive funding requests follow a request for proposals (RFP) process. Prospective grantee organizations submit grant applications in response to RFPs outlining the purpose of the grant, the population to be served, and the expected outcomes. Staff review the proposal package to determine the merits of the application in order to make a recommendation. All recommendations are then presented to the CEO for consideration and approval. Recommended funding requests over $250,000 are also presented to the board for review, with the board providing final approval on those above $500,000. If approved by either the CEO or the board, the funding request is awarded. | Note Continued: Upon award, the grant management office prepares the grant agreement that includes the purpose of the grant, the grant conditions and the grant payment schedule. The grantee organization must accept the grant by executing and returning the grant agreement to the Chicago Community Trust. Once received, payments are initiated by the grant management office based on the payment schedule and provided that all grant conditions are met. At the conclusion of the grant period the grantee submits a final report describing the use of the grant and the outcomes. Donor advised grant recommendations are submitted by the advisor of the fund to the trust. The grant management office then conducts due diligence on each recommendation which includes carefully vetting the grantee organization for 501(c)(3) status and other legal requirement. Once due diligence is completed, the recommended grants are validated and authorized for payment by the grant management office. |
| Lobbying Information (1) | N/A | Schedule C | | | | $57,410 | N/A | N/A | N/A | N/A | From 990 Meetings, preparation for meetings, research, correspondence with legislators and social media regarding reforms to the Illinois Property Tax Sale system, the state of Illinois and Federal Expansion of the Earned Income Tax Credit and Child Tax Credit, Predatory Loan Prevention, the City of Chicago's Connected Communities Ordinance, and Cash Pilots in Chicago and Cook County | |
| Central America and the Caribbean (1) | N/A | Schedule F | | | | $274,594,903 | N/A | N/A | N/A | N/A | Investment | |
| Europe (Including Iceland & Greenland) (1) | N/A | Schedule F | | | | $22,047,159 | N/A | N/A | N/A | N/A | Investment | |
| Europe (Including Iceland & Greenland) (1) | N/A | Schedule F | | | | $100,000 | N/A | N/A | N/A | N/A | To support workshops on water | From 990: The Chicago Community Trust utilizes a third party to assist in its due diligence for completion of equivalency determination processes related to international grant making. |
| Europe (Including Iceland & Greenland) (1) | N/A | Schedule F | | | | $1,128,000 | N/A | N/A | N/A | N/A | To support Richard H. Driehaus initiatives in Spain and Portugal | |
| Europe (Including Iceland & Greenland) (1) | N/A | Schedule F | | | | $30,000 | N/A | N/A | N/A | N/A | General operating support | |
| Breakthrough Energy Catalyst Foundation (1) | Yes | Schedule I | One ForeignExpense listed | 356,182,326 | 0 | $ 30,000,000 | No | No | Yes | Yes | | |
| Europe (Including Iceland & Greenland) (2) | N/A | Schedule F | | | | $ 169,227 | N/A | N/A | N/A | N/A | Per 990 Foreign Program Services for Admin/Consulting | Related Organizations: Breakthrough Energy Action Inc 501(c)4, Breakthrough Energy Foundation 501(c)(3), Alzheimers Disease Data Initiative Inc 501(c)3 |
| Habitat for Humanity of Metro Denver (1) | Yes | Schedule I | Lobbying Expenses; Habitat for Humanity International and Colorado Community Land Trust-Denver LLC | 21,295,902 | 1,189,416 | $ 13,500,000 | No | Yes | No | Yes | Per 990 HABITAT FOR HUMANITY INTERNATIONAL ACKNOWLEDGES THE RECEIPT OF THE FUNDS AND REITERATES WHAT SPECIFIC PROGRAM WILL BENEFIT FROM THE FUNDS. HABITAT FOR HUMANITY INTERNATIONAL ALSO PRODUCES AN ANNUAL REPORT THAT DESCRIBES ITS ACTIVITIES AND HOW THE FUNDS IT RECEIVES ARE USED. | Related Organizations: Colorado Community Land Trust-Denver LLC 501(c)3, Colorado Community Land Trust-Arapahoe LLC 501(C)3 |
| Lobbying Information (2) | N/A | Schedule C | | | | $ 105,193 | N/A | N/A | N/A | N/A | 1a to influence public opinion $5,193; 1b to influence legislative body $100,000 | |
| Habitat for Humanity International (2) | Yes | Schedule I | Lobbying Expenses; Multiple foreign investments and grants; 724 domestic grants | $305,651,094 | $ 141,399,647 | $ 1,007,000 | No | Yes | Yes | Yes | From Parent 990: SUPPORT LOW INCOME HOUSING CONSTRUCTION IN FOREIGN COUNTRIES | This is the main hub of Habitat for Humanity in the US; Note, they also gave a grant back to the Denver location. |
| Habitat for Humanity of Metro Denver (3) | Yes | Schedule I | See Foundation Info Under Sibling Organization | | | $ 778,965 | | | | | Cash Grant of $570,875 and noncash assistance of $208,090 | |
| Colorado Community Land Trust-Denver LLC (2) | Yes | Schedule I | | $ 245,216 | $ - | $ 182,416 | No | No | No | No | From Parent 990: AFFORDABLE HOUSING | |
| Habitat for Humanity Portland Metro East (1) | Yes | Schedule I | Lobbying Expenses | $ 26,680,035 | $ - | $ 8,500,000 | No | Yes | No | No | | |
| Lobbying Information (2) | N/A | Schedule C | | | | $ 18,398,792 | | | | | All listed as other exempt expenditures, so unclear if there are any lobbying expenditures. | |
| Metropolitan Family Services (1) | Yes | Schedule I | Lobbying Expenses; 2 Foreign Investments; 2 Grants to Organizations; 7 types of Grants to invduals | 106,699,823 | 4,149,784 | $ 6,478,822 | No | Yes | Yes | Yes | | |
| Lobbying Information (2) | N/A | Schedule C | | | | $ 18,000 | N/A | N/A | N/A | N/A | For: Total lobbying expenditures to influence a legislative body (direct lobbying) | |
| Central America and the Caribbean - Antigua & Barbuda, Aruba, Bahamas (2) | N/A | Schedule F | | | | $ 647,452 | N/A | N/A | N/A | N/A | Investment | |
| Central America and the Caribbean - Antigua & Barbuda, Aruba, Bahamas (2) | N/A | Schedule F | | | | $ 260,450 | N/A | N/A | N/A | N/A | Program Services- Self Insurance Funding | |

EXHIBIT 16
The Chicago Community Trust

The Chicago Community Trust

| Parent Org Sub Level (1) Sub Level (2) Sub Level (3) | 501c3 | Where found on Parent 990 (Schedule C, F, or I) | Associate 990 (names) or other info | Grants Received | Grants Paid | Amount Paid from parent Sched. C, F, or I | Political Involvement | Sched. C | Sched. F | Sched. I | Notes | Additional Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Metropolitan Family Services DuPage (2) | Yes | Schedule I | Metropolitan Family Services | 15,730,796 | 15,730,796 | $ 353,735 | No | No | No | Yes | Purpose of Grant was for General Operating Support, per 990 Grant funds are distributed to needy clients as part of ongoing services. Metropolitan Family Services DuPage provides financial assistance via Metropolitan Family Services to active clients if it appears that a temporary limited infusion of funds will clearly help to maintain, establish or re-establish family stability. Categories of assistance include: food, shelter, utility expenses, transportation, clothing, and medical needs. | This grantee gives back all grants to the parent organization Metropolitan Family Services |
| Family Shelter Service (2) | Yes | Schedule I | Metropolitan Family Services | 3,036,796 | 3,069,700 | $ 144,567 | No | No | No | Yes | Purpose of Grant was for General Operating Support, per 990 Family Shelter Sevice, Inc. provides financial assistance via Metropolitan Family Services to active clients if it appears that a temporary limited infusion of funds will clearly help to maintain, establish or re-establish family stability. Categories of assistance include: food, shelter, utility expenses, transportation, clothing, and medical needs. | This grantee gives back all grants to the parent organization Metropolitan Family Services |
| After School Activity (2) | N/A | Schedule I | | | | $ 32,302 | N/A | N/A | N/A | N/A | Metropolitan Family services provides financial assistance to active clients if it appears that a temporary limited infusion of funds will clearly help to maintain, establish or re-establish family stability. Categories of assistance include: food, shelter, utility expenses, transportation, clothing, and medical needs. During fiscal year 2022, the agency provided $3,651,482 of such assistance to clients. | |
| Food/Furniture/Clothing/Funeral (2) | N/A | Schedule I | | | | $ 147,407 | N/A | N/A | N/A | N/A | | |
| Medical (2) | N/A | Schedule I | | | | $ 169,996 | N/A | N/A | N/A | N/A | | |
| Monetary Assistance (2) | N/A | Schedule I | | | | $ 19,330 | N/A | N/A | N/A | N/A | | |
| Rent (2) | N/A | Schedule I | | | | $ 1,362,585 | N/A | N/A | N/A | N/A | | |
| Stipend (2) | N/A | Schedule I | | | | $ 1,768,865 | N/A | N/A | N/A | N/A | | |
| Utilities - Electricity/Gas/Water/Phone (2) | N/A | Schedule I | | | | $ 150,997 | N/A | N/A | N/A | N/A | | |
| Partnership For A Healthier America Inc (1) | Yes | Schedule I | 62 Grants to 57 Organizations; 6 orgs randomly chosen greater than or equal to $50k | 6,963,559 | 2,922,000 | $ 4,394,500 | No | No | No | Yes | | |
| Gateway Region Young Men's Christian Association (2) | Yes | Schedule I | 4 Foreign cash grants; 1 foreign investement; 1 type of individual grant to multiple recipients | 15,997,337 | 2,908,064 | $ 120,000 | No | No | Yes | Yes | Purpose from Parent 990 Good Food for All - St Louis - local coordinating partner sub-grant for program operations, community engagement, and support and mate | |
| SOUTH AMERICA - ARGENTINA, BOLIVIA, BRAZIL, CHILE, COLUMBIA, ECUADOR (3) | N/A | Schedule F | | | | $ 31,500 | N/A | N/A | N/A | N/A | Support for Local YMCA of Colombia | Per 990 Schedule F: THE GATEWAY REGION YOUNG MEN'S CHRISTIAN ASSOCIATION SUPPORTS WORLD SERVICE PARTNERS BY PROVIDING CASH SUPPORT AND TECHNICAL ASSISTANCE. THE FUNDS PROVIDED TO PARTNER YMCAS IN THOSE COUNTRIES ARE USED FOR PROGRAMS AND GENERAL OPERATIONS OF THE FACILITIES. THE ASSOCIATION MONITORS THE USAGE OF THE FUNDS BY REQUIRING FINANCIAL STATEMENTS AND/OR BY MAKING ON-SITE VISITS TO VIEW FACILITIES AND PROGRAMS THE ASSOCIATION SUPPORTS. |
| RUSSIA & THE NEWLY INDEPENDENT STATES - ARMENIA, AZERBIJAN, UKRAINE (3) | N/A | Schedule F | | | | $ 20,000 | N/A | N/A | N/A | N/A | Support for Local YMCA of Ukraine | |
| CENTRAL AMERICA AND THE CARIBBEAN - ANTIGUA & BARBUDA, BAHAMAS, BELIZE (3) | N/A | Schedule F | | | | $ 21,000 | N/A | N/A | N/A | N/A | Support for Local YMCA of Belize | |
| SUB-SAHARAN AFRICA - ANGOLA, BENIN, BOTSWANA, SOUTH AFRICA (3) | N/A | Schedule F | | | | $ 10,000 | N/A | N/A | N/A | N/A | Support for Local YMCA of South Africa | |
| CENTRAL AMERICA AND THE CARIBBEAN (3) | N/A | Schedule F | | | | $ 212,135 | N/A | N/A | N/A | N/A | Investment | |
| Subsidies for Program and Membership Total of 3101 Recipients (3) | N/A | Schedule I | | | | $ 2,825,564 | N/A | N/A | N/A | N/A | Per 990 THE GATEWAY REGION YOUNG MEN'S CHRISTIAN ASSOCIATION WILL NOT TURN AWAY ANYONE BASED ON THEIR INABILITY TO PAY FOR MEMBERSHIPS OR PROGRAMS. A SLIDING SCALE OF AVAILABLE FINANCIAL SCHOLARSHIPS BASED UPON HOUSEHOLD INCOME IS USED TO DETERMINE THE AMOUNT OF SUBSIDY GRANTED TO AN INDIVIDUAL OR HOUSEHOLD. SUBSIDIES OF $2,825,564 WERE GRANTED DURING 2022. | 2,108,808 Cash Grants; 716,756 Noncash Assistance |
| Food Bank of Iowa (2) | Yes | Schedule I | | 33,806,292 | | $ 70,000 | No | No | No | No | | |
| Hawkeye Area Community Action Program Inc (2) | Yes | Schedule I | 147 Noncash assistance grants totaling $12,590,004, many were catholic charities or sub orgs under the umbrella of catholic charities, so no 990s could be found. This five below are orgs that 990s could be located for.; 4 other types of cash grants given out | 61,762,989 | 33,408,351 | $ 70,000 | No | No | No | Yes | Many grant recipients were churches or organizations that were under the umbrella of a church organization and thus, no 990s could be found for those orgs. | |

EXHIBIT 16
The Chicago Community Trust

The Chicago Community Trust

| Parent Org Sub Level (1) Sub Level (2) Sub Level (3) | 501c3 | Where found on Parent 990 (Schedule C, F, or I) | Associate 990 (names) or other info | Grants Received | Grants Paid | Amount Paid from parent Sched. C, F, or I | Political Involvement | Sched. C | Sched. F | Sched. I | Notes | Additional Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Community Crisis Services and Food Bank (3) | Yes | Schedule I | 3 types of grants given out: Emergency Services to 7,688 recipients, $353,960 in cash grants, and $61,724 in noncash assistance; Food Bank Services to 58,008 recipients, $165,469 in cash grants, and $2,751,384 in noncash assistance; and Crisis Intervention Services to 26,548 recipients, $18,303 in cash grants. | 5,357,758 | 3,351,023 | $ 2,275,856 | No | No | No | Yes | Per 990: THE EMERGENCY ASSISTANCE PROGRAM PROVIDES ASSISTANCE FOR HOUSING AND UTILITIES, PRESCRIPTIONS, IDENTIFICATION, AND WORK-RELATED APPAREL, AND EACH FORM OF ASSISTANCE REQUIRES RECIPIENTS TO MEET CERTAIN ELIGIBILITY CRITERIA. TO BE ELIGIBLE FOR HOUSING OR UTILITY ASSISTANCE, THE RECIPIENT MUST HAVE A PAST DUE BILL AND, IF THERE IS A THREAT OF DISCONNECTION OR EVICTION, THE RECIPIENT MUST BE ABLE TO PAY ALL BUT THE LAST $100 ON THE BILL. ASSISTANCE PAYMENTS ARE MADE DIRECTLY TO THE UTILITY COMPANY TO ENSURE PROPER USE OF THE FUNDS. TO BE ELIGIBLE FOR PRESCRIPTION ASSISTANCE, THE RECIPIENT MUST HAVE APPLIED FOR THE FREE MEDICAL CLINIC PHARMACY PROGRAM FIRST. IF THE FREE MEDICAL CLINIC CANNOT HELP, THE EMERGENCY ASSISTANCE PROGRAM CAN PAY UP TO $25 PER INDIVIDUAL PER YEAR. TO BE ELIGIBLE FOR HELP PURCHASING WORK-RELATED APPAREL - BOOTS, NO-SLIP SHOES, ETC. - THE RECIPIENT MUST HAVE A DATED LETTER FROM HIS/HER EMPLOYER STATING THAT THE ITEMS ARE REQUIRED TO BEGIN WORKING. | Continued from 990: THE FOOD BANK SERVICES PROVIDE SUPPLEMENTAL FOOD, HEALTH AND HYGIENE ITEMS ON A WEEKLY BASIS FOR RESIDENTS OF JOHNSON COUNTY. THE FOOD BANK PROVIDES NON-PERISHABLE, PRODUCE, BAKERY, DELI, DAIRY, AND HEALTH AND HYGIENE ITEMS AS THEY ARE AVAILABLE THROUGH DONATIONS. CLIENTS MAY CHOSE THE ITEMS WHICH WILL WORK BEST FOR THEIR FAMILY, WITH SOME LIMITS BASED ON FAMILY SIZE. THERE ARE NO LIMITS AS TO HOW MANY WEEKLY VISITS A FAMILY CAN HAVE IN A YEAR. THERE ARE NO ELIGIBILITY REQUIREMENTS FOR THIS ASSISTANCE. THE CRISIS INTERVENTION SERVICES PROVIDE 24 HOUR, 365 DAYS A YEAR CRISIS SUPPORT THROUGH PHONE, CHAT, TEXT AND MOBILE CRISIS OUTREACH. AN EXTENSIVE RESOURCE DATABASE IS MAINTAINED, SO THE VOLUNTEERS MAY BE ABLE TO HELP FIND MORE SPECIALIZED LOCAL SERVICES AND RESOURCES FROM NATIONAL ORGANIZATIONS. THE SERVICES ARE NOT LIMITED AT ALL. THERE ARE NO ELIGIBILITY REQUIREMENTS FOR THIS ASSISTANCE. |
| Together We Achieve (3) | Yes | Schedule I | | 102,982 | 0 | $ 1,015,051 | No | No | No | No | Amount of grant funds received per foundation 990 is significantly less than noncash assistance parents claims they gave | |
| Bridgehaven Pregnancy Support Center (3) | Yes | Schedule I | | 1,274,526 | 0 | $ 177,783 | No | No | No | No | | |
| Mission of Hope (3) | Yes | Schedule I | | 308,333 | | $ 95,629 | No | No | No | No | | |
| Shelter House Community Shelter and Transition Services (3) | Yes | Schedule I | 4 types of grants given out: Covid Hoteling to 93 recipients for $46,014 in cash grants; Rent and Deposits to 694 recipients for $979,376 in cash grants; Support Supplies and Services to 615 recipients for $144,239 in cash grants (description is for supplies, clothes, and furniture); and Transportation Services to 752 recipients for $38,430 in cash grants | 6,039,968 | 1,208,059 | $ 64,250 | No | No | No | Yes | Per 990: THE ORGANIZATION KEEPS A SPREADSHEET WHICH LISTS OUT ASSISTANCE GIVEN TO EACH INDIVIDUAL PARTICIPATING IN THE PROGRAMS, THE AMOUNTS, AND THE DATES. ALL PAYMENTS ARE MADE DIRECTLY TO THE VENDORS/LANDLORDS PROVIDING THE SPECIFIED SERVICES. NO FUNDS ARE PROVIDED DIRECTLY TO CLIENTS. | |
| Energy Assistance 93,949 recipients (3) | N/A | Schedule I | | | | $ 16,864,010 | N/A | N/A | N/A | N/A | THE MAJORITY OF THE GRANTS ARE INCOME AND/OR ELIGIBILITY BASED SO THE ORGANIZATION ENSURES THAT IT FOLLOWS THE GUIDELINES OUTLINED IN EACH GRANT. | |
| Children Assistance 3,165 recipients (3) | N/A | Schedule I | | | | $ 101,727 | N/A | N/A | N/A | N/A | | |
| Veteran Support Assistance 275 recipients (3) | N/A | Schedule I | | | | $ 502,028 | N/A | N/A | N/A | N/A | | |
| Homelessness Assistance 405 recipients (3) | N/A | Schedule I | | | | $ 3,237,958 | N/A | N/A | N/A | N/A | | |
| Operation Food Search (2) | Yes | Schedule I | Lobbying Expenses; Gave grants to 171 agencies totaling 28,200,823 in noncash assistance | 35,163,922 | 28,200,823 | $ 70,000 | No | Yes | No | Yes | Per 990: OPERATION FOOD SEARCH REQUIRES ALL AGENCIES TO MAINTAIN A 501(C)(3) STATUS AND MEET OTHER QUALIFICATION STANDARDS. EACH AGENCY IS MONITORED ON AN ONGOING BASIS TO ENSURE COMPLIANCE WITH THE PROGRAM REQUIREMENTS. RECORDS ARE KEPT FOR EACH AGENCY ON AMOUNT OF GRANTED PRODUCT RECEIVED AND COMPLIANCE WITH PROGRAM REQUIREMENTS. | |
| Lobbying Expenses (3) | N/A | Schedule C | | | | $ 52,500 | N/A | N/A | N/A | N/A | Total lobbying expenditures to influence a legislative body (direct lobbying) | |
| 171 Noncash Asstance recipients (3) | N/A | Schedule I | | | | 28,200,823 | N/A | N/A | N/A | N/A | Per 990: DETAIL AVAILABLE UPON REQUEST | |
| Sheboygan County Food Bank Inc (2) | Yes | Schedule I | 37 noncash assistance grants totaling $1,871,447; No EINs given | 4,615,508 | 2,856,018 | $ 70,000 | No | No | No | Yes | Amount paid out in grants does not equal the amount for grants listed on the Schedule I. | |
| The Food Group Minnesota Inc (2) | Yes | Schedule I | 60 noncash assistance grants totaling $4,145,729 | 10,286,219 | 4,174,089 | $ 50,000 | No | No | No | Yes | Amount paid out in grants does not equal the amount for grants listed on the Schedule I. | All noncash assistance was listed as food. |
| Big Brothers Big Sisters of the Sun Coast Inc (1) | Yes | Schedule I | | 6,807,177 | 0 | $ 3,600,000 | No | No | No | No | Related Org: BIG BROTHERS BIG SISTERS FDN SUNCOAST IN | |
| Girl Scouts-Arizona Cactus-Pine Council Inc (1) | Yes | Schedule I | Grant to City of Mesa; 3 types of grants to multiple recipients totaling ( | 8,125,577 | 152,582 | $ 2,800,000 | No | No | No | Yes | Purpose per 990: DISOLUTION AGREEMENT - ASPIRE ACADEMY | |
| City of Mesa (2) | No | Schedule I | | | | $ 15,962 | N/A | N/A | N/A | N/A | | |
| Dues Assistance 3254 recipients (2) | N/A | Schedule I | | | | $ 68,220 | N/A | N/A | N/A | N/A | Per 990: ALL INDIVIDUAL ASSISTANCE RECIPIENTS MUST BE EITHER GIRL OR ADULT MEMBERS OF THE ORGANIZATION. EACH TYPE OF INDIVIDUAL | Also per 990: NUMBER OF RECIPIENTS ARE FROM THE TRACKING SOFTWARE USED FOR EACH PROGRAM. ANALYTICS WERE USED TO CONFIRM THE COUNTS |
| Program assistance 672 recipients (2) | N/A | Schedule I | | | | $ 60,900 | N/A | N/A | N/A | N/A | | |
| Scholarship 7 recipients (2) | N/A | Schedule I | | | | $ 7,500 | N/A | N/A | N/A | N/A | | |

EXHIBIT 16
The Chicago Community Trust

The Chicago Community Trust

| Parent Org Sub Level (1) Sub Level (2) Sub Level (3) | 501c3 | Where found on Parent 990 (Schedule C, F, or I) | Associate 990 (names) or other info | Grants Received | Grants Paid | Amount Paid from parent Sched. C, F, or I | Political Involvement | Sched. C | Sched. F | Sched. I | Notes | Additional Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Green Era Educational NFP (1) | Yes | Schedule I | | 2,308,741 | 0 | $ 2,000,000 | No | No | No | No | Only $33,594 in total expenses: $31,175 accounting, $1,625 insurance, and $194 miscellaneous | |
| Doctors Without Borders USA Inc (1) | Yes | Schedule I | 2 Lobbying expenditures totaling $132,654; 9 Foreign Program Services Expenditures; 8 Foreign Grants; 1 Domestic Grant Recipient (DRUGS FOR NEGLECTED DISEASES INITIATIVE) | 675,099,889 | 514,055,079 | $ 1,666,314 | No | Yes | Yes | Yes | Actual name is MEDECINS SANS FRONTIERES USA INC and the org is referred to as MSF, inc in some notes for the sub-orgs below | |
| Mailings to members, legislators, or the public (2) | N/A | Schedule C | | | | $ 13,265 | N/A | N/A | N/A | N/A | Per Schedule C: MAILINGS TO MEMBERS OF CONGRESS ON KEY COMMITTEES, ASKING THEM TO ADVANCE LEGISLATION TO INCREASE TRANSPARENCY INTO THE COSTS OF BIOMEDICAL RESEARCH AND DEVELOPMENT IN ORDER TO BOLSTER ADVOCACY FOR AFFORDABLE PRICING OF RESULTING MEDICAL TOOLS. MAILINGS ALSO TO ADMINISTRATION OFFICIALS SUGGESTING ADMINISTRATIVE ACTION TO SIMILARLY INCREASE TRANSPARENCY. COMMUNICATIONS WITH MEMBERS OF CONGRESS AND ADMINISTRATION OFFICIALS IN THE INTEREST OF EXPANDING GLOBAL ACCESS TO COVID-19 MEDICAL TOOLS. | |
| Direct contact with legislators, their staffs, government officials, or a legislative body (2) | N/A | Schedule C | | | | $ 119,389 | N/A | N/A | N/A | N/A | Per Schedule C: LOBBYING ACTIVITIES RELATED TO DIRECT CONTACT WITH LEGISLATORS,THEIR STAFFS, GOVERNMENT OFFICIALS, OR A LEGISLATIVE BODY INCLUDE THE FOLLOWING ACTIVITIES: MEETINGS AND SUBMISSIONS TO MEMBERS OF CONGRESS AND GOVERNMENT OFFICIALS RELATING TO INCREASING TRANSPARENCY IN BIOMEDICAL RESEARCH AND DEVELOPMENT AND EXPANDING GLOBAL ACCESS TO COVID-19 MEDICAL TOOLS. | |
| Central America and the Caribbean (2) | N/A | Schedule F | | | | $ 396,433 | N/A | N/A | N/A | N/A | All listed as Program Services Medical Assistance. These are expenses and not grants. | |
| East Asia and the Pacific (2) | N/A | Schedule F | | | | $ 209,876 | N/A | N/A | N/A | N/A | | |
| Europe (Including Iceland and Greenland) (2) | N/A | Schedule F | | | | $ 93,278 | N/A | N/A | N/A | N/A | | |
| Middle East and North Africa (2) | N/A | Schedule F | | | | $ 349,793 | N/A | N/A | N/A | N/A | | |
| North America (2) | N/A | Schedule F | | | | $ 93,278 | N/A | N/A | N/A | N/A | | |
| Russia and the Newly Independent States (2) | N/A | Schedule F | | | | $ 116,598 | N/A | N/A | N/A | N/A | | |
| South America (2) | N/A | Schedule F | | | | $ 1,096,020 | N/A | N/A | N/A | N/A | | |
| South Asia (2) | N/A | Schedule F | | | | $ 326,474 | N/A | N/A | N/A | N/A | | |
| Sub-Saharan Africa (2) | N/A | Schedule F | | | | $ 3,964,326 | N/A | N/A | N/A | N/A | | |
| Europe (Including Iceland and Greenland) (2) | N/A | Schedule F | | | | $219,615,092 | N/A | N/A | N/A | N/A | Per Schedule F Notes: MSF-USA AWARDED GRANTS FOR EMERGENCY AND MEDICAL RELIEF PROJECTS TO MEDECINS SANS FRONTIERES INTERNATIONAL MEMBERS FOR OVERSEAS OPERATIONS IN 52 COUNTRIES. IN 2022 THESE GRANT FUNDS WERE ALLOCATED TO THE FOLLOWING REGIONS: CENTRAL AMERICA AND THE CARIBBEAN...............$ 34,392,275. EAST ASIA AND THE PACIFIC......................$ 4,433,333. EUROPE.............................................$ 15,123,207. MIDDLE EAST AND NORTH AFRICA....................$ 96,717,884. NORTH AMERICA....................................$ 2,748,826. RUSSIA AND THE NEWLY INDEPENDENT STATES...........$ 6,840,204. South | The list of grant monies on the Schedule F shows different locales receiving funds than in the note section, but both total to the same amount. The provided link from the 990 leads to "Page not Found" on the Doctors Without Borders website. |
| Europe (Including Iceland and Greenland) (2) | N/A | Schedule F | | | | $101,465,794 | N/A | N/A | N/A | N/A | | |
| Europe (Including Iceland and Greenland) (2) | N/A | Schedule F | | | | $ 87,625,375 | N/A | N/A | N/A | N/A | | |
| Europe (Including Iceland and Greenland) (2) | N/A | Schedule F | | | | $ 56,331,982 | N/A | N/A | N/A | N/A | | |
| Europe (Including Iceland and Greenland) (2) | N/A | Schedule F | | | | $ 33,569,522 | N/A | N/A | N/A | N/A | | |
| Europe (Including Iceland and Greenland) (2) | N/A | Schedule F | | | | $ 12,195,039 | N/A | N/A | N/A | N/A | | |
| Sub-Saharan Africa (2) | N/A | Schedule F | | | | $ 1,900,000 | N/A | N/A | N/A | N/A | | |
| North America (2) | N/A | Schedule F | | | | $ 143,500 | N/A | N/A | N/A | N/A | | |
| Drugs for Neglected Diseases Initiative North America (2) | Yes | Schedule I | One Foreign Grant; no org name given | 3,908,555 | 1,777,205 | $ 1,208,775 | No | No | Yes | No | Per 990 Purpose: RESEARCH AND DEVELOPMENT PROJECTS FOR NEGLECTED DISEASES. | |
| EUROPE (INCLUDING ICELAND & GREENLAND) - ALBANIA, ANDORRA, AUSTRIA, BELGIUM (3) | N/A | Schedule F | | | | $ 1,777,205 | N/A | N/A | N/A | N/A | Per 990 Schedule F Notes: THE GRANTEE SIGNS AN ANNUAL GRANT AGREEMENT WHICH REQUIRES ANNUAL FINANCIAL AND NARRATIVE REPORTING. | |

EXHIBIT 16
The Chicago Community Trust

The Chicago Community Trust

| Parent Org Sub Level (1) Sub Level (2) Sub Level (3) | 501c3 | Where found on Parent 990 (Schedule C, F, or I) | Associate 990 (names) or other info | Grants Received | Grants Paid | Amount Paid from current Sched. C, F, or I | Political Involvement | Sched. C | Sched. F | Sched. I | Notes | Additional Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| United Jewish Appeal Federation of Jewish Philanthropies of New York Inc (1) | Yes | Schedule I | Lobbying Expenditures; 4 Foreign Expenditures or Investments; 254 grants to 249 organizations (5 were randomly sampled) in addition to cash grants, 13 also received noncash assistance by the way of imputed rent and interest totaling $26.455M; 2 other cash grant types to multiple recipients | 234,500,000 | 176,393,000 | $ 1,127,000 | No | Yes | Yes | Yes | Per Schedule I Notes: PROCEDURES FOR MONITORING THE USE OF DOMESTIC GRANT FUNDS: TARGETED GRANTS GENERALLY REQUIRE TWO ANNUAL REPORTS (A MID-YEAR AND A FINAL REPORT). THE REPORTS INCLUDE NARRATIVE, STATISTICAL, AND FINANCIAL COMPONENTS AND SERVE TO ENSURE THAT PROGRAMMATIC OBJECTIVES ARE APPROPRIATELY ATTAINED, AND THAT EXPENDITURES QUALIFY FOR REIMBURSEMENT UNDER THE GRANT. UJA STAFF MEMBERS REVIEW THE REPORTS TO ENSURE APPROPRIATE USE OF THE FUNDS AND TO ASSESS IF GOALS WERE ACHIEVED. FINAL PAYMENTS ARE RELEASED TO THE GRANTEES ACCORDINGLY. (CONTINUED IN PART IV) SCHEDULE I, PART I, LINE 2, PROCEDURES FOR MONITORING THE USE OF DOMESTIC GRANT FUNDS (CONTINUED): UJA ALSO PROVIDES CORE OPERATING SUPPORT (UNRESTRICTED) GRANTS TO VARIOUS CORE PARTNERS. THE ORGANIZATION CONDUCTS A PERIODIC REVIEW OF THESE AGENCIES AND REQUIRES COMPLETION OF AN AGENCY ACCOUNTABILITY GUIDELINES SURVEY REGARDING BEST PRACTICES | Also per 990 Schedule I: UJA REPORTS GRANTS ON SCHEDULE I TO THE JEWISH FEDERATIONS OF NORTH AMERICA (JFNA), AND THE AMERICAN JEWISH JOINT DISTRIBUTION COMMITTEE, INC. (JDC), WHICH ARE 501(C)(3) DOMESTIC U.S. CHARITIES. JFNA AND JDC ARE THE UMBRELLA ORGANIZATION FOR DOMESTIC JEWISH FEDERATIONS, AND JFNA IS THE PRINCIPAL VEHICLE THROUGH WHICH UJA DISTRIBUTES FUNDS FOR OVERSEAS PROGRAM ACTIVITIES. DISTRIBUTIONS BY JFNA GO PRIMARILY TO THE JEWISH AGENCY FOR ISRAEL AND JDC. JFNA AND JDC FILE SEPARATE FORMS 990 AND REPORT THE DETAIL OF OVERSEAS GRANTS ON SCHEDULE F. ORGANIZATIONS RECEIVING FUNDS FROM JFNA AND JDC UTILIZE SUCH FUNDS FOR ACTIVITIES AND PROGRAMS THAT SUPPORT UJA'S CHARITABLE PURPOSES. This note goes on to list grants paid out by JFNA, which was the recipient of $19,996,000 from UJA. It also lists the three foreign grants from JDC, which received $657,000 from UJA. While details for the approximately $20M are provided there are four other grants to organizations with the same EIN totaling $29.779M and JFNA has grants back to UJA totaling $355,000. There is also another grant to JDC for $2.505M. |
| Lobbying Information (2) | N/A | Schedule C | | | | $ 187,000 | N/A | N/A | N/A | N/A | 1a to influence public opinion $1,000; 1b to influence legislative body $186,000 | |
| North America (2) | N/A | Schedule F | | | | $ 12,354,000 | N/A | N/A | N/A | N/A | Per Schedule F: PROGRAM SERVICES INSURANCE SERVICES FOR NETWORK AGENCIES | Per Schedule F Notes: PROCEDURES FOR MONITORING THE USE OF FOREIGN GRANT FUNDS: FUNDS FOR OVERSEAS PROGRAM ACTIVITIES ARE DISTRIBUTED THROUGH THE JEWISH FEDERATIONS OF NORTH AMERICA (JFNA) PRIMARILY TO THE JEWISH AGENCY FOR ISRAEL (JAFI) AND THE AMERICAN JEWISH JOINT DISTRIBUTION COMMITTEE, INC. (JDC). OVERSEAS ORGANIZATIONS RECEIVING FUNDS FROM JFNA AND JDC UTILIZE SUCH FUNDS FOR ACTIVITIES AND PROGRAMS THAT SUPPORT |
| MIDDLE EAST (2) | N/A | Schedule F | | | | $ 1,599,000 | N/A | N/A | N/A | N/A | Per Schedule F: PROGRAM SERVICES MONITORING OF GRANTS - REFER TO SCHEDULE F, PART V, SUPPLEMENTAL INFORMATION | |
| MIDDLE EAST (2) | N/A | Schedule F | | | | $ 363,000 | N/A | N/A | N/A | N/A | Per Schedule F: PROGRAM-RELATED INVESTMENTS LOANS AND OTHER SUPPORT FOR INVESTMENT IN SOCIAL IMPACT FUNDS | |
| CARIBBEAN (2) | N/A | Schedule F | | | | $321,476,000 | N/A | N/A | N/A | N/A | Investments | |
| Scholarships 412 recipients (2) | N/A | Schedule I | | | | $ 1,319,000 | N/A | N/A | N/A | N/A | | |
| Israel Experience Awards 312 recipients (2) | N/A | Schedule I | | | | $ 394,000 | N/A | N/A | N/A | N/A | Purpose per Schedule I - PROVIDES NEED AND MERIT BASED SCHOLARSHIPS FOR ISRAEL TRIPS FOR TEENS AND YOUNG ADULTS | |
| SAMUEL FIELD YM-YWHA INC (2) | Yes | Schedule I | | 46,713,283 | 0 | $ 8,404,000 | No | No | No | No | DBA COMMONPOINT QUEENS | Organization Mission per 990: THE SAMUEL FIELD YM&YWHA IS A NOT FOR PROFIT COMMUNITY BASED ORGANIZATION DEDICATED TO ITS MISSION OF PRESERVING, SUSTAINING AND ENHANCING THE QUALITY OF INDIVIDUAL, FAMILY AND COMMUNAL LIFE FOR ALL MEMBERS OF OUR COMMUNITY. THE SAMUEL FIELD Y PLACES SPECIAL EMPHASIS ON THE DEVELOPMENT OF PROGRAMS AND SERVICES TO MEET THE NEEDS OF THE MOST VULNERABLE COMMUNITY MEMBERS INCLUDING INDIVIDUALS WITH DISABILITIES, YOUTH AND OLDER ADULTS. |
| The Educational Alliance Inc (2) | Yes | Schedule I | 705 total recipients of Noncash assistance totaling $737,806 towards SCHOLARSHIPS FOR PROGRAM PARTICIPANTS - CAMPS, PRESCHOOL, SPECIAL NEEDS CLASS. | 33,636,247 | 737,806 | $ 5,892,000 | No | No | No | Yes | Description of noncash assistance per 990: REDUCTION IN FEES FOR EA PROGRAM PARTICIPANTS. | |
| The Henry Kaufmann Campgrounds (2) | Yes | Schedule I | | 1,811,226 | 0 | $ 10,261,000 | No | No | No | No | Note, $8,755,000 of grant from parent org is through imputed rent. This is not disclosed on this organization's 990. | Organization Mission per 990: To enhance the day camp experience, promote Jewish values, and provide a safe environment for the campers and staff who call our campgrounds home. |
| World Central Kitchen Inc (2) | Yes | Schedule I | 8 Foreign Expenditures for Program Services; 11 foreign grants; 25 domestic grants (only 5 to 501c3 orgs, the rest are non 501c3 orgs located in Puerto Rico or the Virgin Islands) 12 individual recipients of emergency relief | 518,664,401 | 43,856,457 | $ 1,028,000 | No | No | Yes | Yes | Per 990 Schedule I: GRANT APPLICATIONS ARE COLLECTED AND THE GRANTEES ARE SELECTED BY A COMMITTEE OF WCK EMPLOYEES. GRANTS ARE ANNOUNCED AND FUNDS ARE DISBURSED. GRANTEES SUBMIT BOTH FINANCIAL AND PROGRAM REPORTS AT THREE MONTHS, SIX MONTHS AND 12 MONTHS. GRANTS ARE CLOSED AFTER ONE YEAR. GRANTEES MAY APPLY FOR A SECOND GRANT, BUT ONLY TWO GRANTS ARE ALLOWED PER GRANTEE. | Per Part IX Statement of Functional Expenses: Grants and other assistance to domestic organizations and domestic governments shows $1,546,037. This differs from the Schedule I amounts that only total to $1,106,695. Also, on Schedule O the org mentions: AT THE TIME OF FILING, WORLD CENTRAL KITCHEN'S 2022 FINANCIAL STATEMENTS WERE NOT YET ISSUED, BUT WILL BE ISSUED IN FALL 2023. As of March 6, 2024 the 2022 Financial Statements are still not available on WCK's website. |
| CENTRAL AMERICA AND THE CARIBBEAN (3) | N/A | Schedule F | | | | $ 1,391,636 | N/A | N/A | N/A | N/A | Emergency Relief Program Services Expenses | |
| EAST ASIA AND THE PACIFIC (3) | N/A | Schedule F | | | | $ 967,472 | N/A | N/A | N/A | N/A | Emergency Relief Program Services Expenses | |

EXHIBIT 16
The Chicago Community Trust

The Chicago Community Trust

| Parent Org<br>Sub Level (1)<br>Sub Level (2)<br>Sub Level (3) | 501c3 | Where found on Parent 990 (Schedule C, F, or I) | Associate 990 (names) or other info | Grants Received | Grants Paid | Amount Paid from parent Sched. C, F, or I | Political Involvement | Sched. C | Sched. F | Sched. I | Notes | Additional Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EUROPE (INCLUDING ICELAND & GREENLAND) (3) | N/A | Schedule F | | | | $110,794,310 | N/A | N/A | N/A | N/A | Emergency Relief Program Services Expenses | |
| MIDDLE EAST AND NORTH AFRICA (3) | N/A | Schedule F | | | | $ 1,218,542 | N/A | N/A | N/A | N/A | Emergency Relief Program Services Expenses | |
| NORTH AMERICA (3) | N/A | Schedule F | | | | $ 1,177,324 | N/A | N/A | N/A | N/A | Emergency Relief Program Services Expenses | |
| RUSSIA AND NEIGHBORING STATES (3) | N/A | Schedule F | | | | $217,389,424 | N/A | N/A | N/A | N/A | Emergency Relief Program Services Expenses | |
| SOUTH AMERICA (3) | N/A | Schedule F | | | | $ 1,860,376 | N/A | N/A | N/A | N/A | Emergency Relief Program Services Expenses | |
| SOUTH ASIA (3) | N/A | Schedule F | | | | $ 3,133,628 | N/A | N/A | N/A | N/A | Emergency Relief Program Services Expenses | |
| CENTRAL AMERICA AND THE CARIBBEAN (3) | N/A | Schedule F | | | | $ 29,026 | N/A | N/A | N/A | N/A | Grant for FOOD SUSTAINABILITY | |
| CENTRAL AMERICA AND THE CARIBBEAN (3) | N/A | Schedule F | | | | $ 215,050 | N/A | N/A | N/A | N/A | Grant for EMERGENCY RELIEF | GRANT APPLICATIONS ARE COLLECTED AND THE GRANTEES ARE SELECTED BY A COMMITTEE OF WCK EMPLOYEES. GRANTS ARE ANNOUNCED AND FUNDS ARE DISBURSED. GRANTEES SUBMIT BOTH FINANCIAL AND PROGRAM REPORTS AT THREE MONTHS, SIX MONTHS AND TWELVE MONTHS. GRANTS ARE CLOSED AFTER ONE YEAR. GRANTEES MAY APPLY FOR A SECOND GRANT, BUT ONLY TWO GRANTS ARE ALLOWED PER GRANTEE. ON-SITE MONITORING IS DONE FOR LONGER-TERM GRANTS. GRANTEE TRAINING IS PROVIDED TO MAXIMIZE UTILIZATION OF GRANTED FUNDS. OTHER GRANTS ARE ISSUED DURING RELIEF EFFORTS TO ANOTHER NGOS ACTING ON THE FIELD VIA GRANT AGREEMENTS AND FINAL EXECUTION REPORTS. |
| EUROPE (INCLUDING ICELAND & GREENLAND) (3) | N/A | Schedule F | | | | $ 250,000 | N/A | N/A | N/A | N/A | Grant for EMERGENCY RELIEF | |
| MIDDLE EAST AND NORTH AFRICA (3) | N/A | Schedule F | | | | $ 105,000 | N/A | N/A | N/A | N/A | Grant for EMERGENCY RELIEF | |
| RUSSIA AND NEIGHBORING STATES (3) | N/A | Schedule F | | | | $ 52,032 | N/A | N/A | N/A | N/A | Grant for EMERGENCY RELIEF | |
| RUSSIA AND NEIGHBORING STATES (3) | N/A | Schedule F | | | | $ 379,472 | N/A | N/A | N/A | N/A | Grant for EMERGENCY RELIEF | |
| RUSSIA AND NEIGHBORING STATES (3) | N/A | Schedule F | | | | $ 2,000,000 | N/A | N/A | N/A | N/A | Grant for EMERGENCY RELIEF | |
| SOUTH AMERICA (3) | N/A | Schedule F | | | | $ 180,000 | N/A | N/A | N/A | N/A | Grant for EMERGENCY RELIEF | |
| SOUTH ASIA (3) | N/A | Schedule F | | | | $ 193,662 | N/A | N/A | N/A | N/A | Grant for EMERGENCY RELIEF | |
| EUROPE (INCLUDING ICELAND & GREENLAND) - ALBANIA, ANDORRA, AUSTRIA, BELGIUM (3) | N/A | Schedule F | | | | $ 38,323,570 | N/A | N/A | N/A | N/A | Grant for EMERGENCY RELIEF | |
| CENTRAL AMERICA AND THE CARIBBEAN (3) | N/A | Schedule F | | | | $ 359,678 | N/A | N/A | N/A | N/A | Grant for FOOD SUSTAINABILITY- Part IV Line 16 Organization compared to all others above which are Line 15. | |
| PR Grants (18 non 501c3 orgs) (3) | No | Schedule I | | | | $ 791,755 | N/A | N/A | N/A | N/A | 18 total non 501c3 orgs all for Emergency Relief | |
| VI Grants (2 non 501c3 orgs) (3) | No | Schedule I | | | | $ 29,940 | N/A | N/A | N/A | N/A | 2 total non 501 c3 orgs both for Emergency Relief | |
| Bokitas Foundation Inc (3) | Yes | Schedule I | | 367,284 | | $ 100,000 | No | No | No | No | Grant for EMERGENCY RELIEF; per org description Rescues underpriveledge children from malnutrition | |
| Corp de Servicios de Salud Y Desarrollo Socioeconomico Del Otoao (3) | Yes | Schedule I | | 472,959 | | $ 10,000 | No | No | No | No | Grant for EMERGENCY RELIEF; per org description PRIMARY HEALTH SERVICES CENTER | |
| Haser Inc (3) | Yes | Schedule I | 5 grants to non 501c3 orgs in PR totaling $612,515 | 1,723,786 | 612,515 | $ 20,000 | No | No | No | Yes | Grant for Emergency Relief | Per 990 Schedule I notes: We monitor grants through a rigorous pre-approval process where organizations have to send in their governance documents as well as a document (Annex A),where they describe the social wellbeing projects with both a narrative and a budget. This Annex A is attached to a contract that determines the relationship. We maintain full control of the funds and funds are disbursed as reimbursement with proof of receipts and invoices. Advancements can be made with a written request and have to be closed out with receipt submission no later than 90 days. Quarterly meetings are done with the project management teams and annual meetings are done with the governing board of the organizations receiving grants to ensure project success. |
| Wayuu Taya Foundation (3) | Yes | Schedule I | Foreign grant consisting of $221,126 in cash and $4,857,952 in noncash assistance. | 5,301,910 | 5,079,078 | $ 100,000 | No | No | Yes | No | Grant for Emergency Relief | Per 990 Grant purpose: HUMAN SERVICES PROGRAMS: TO CORDINATE AND EXECUTE PLANS REGARDING NUTRITION,HEALTH, EDUCATION AND WORK OPPORTUNITIES FOR LATIN AMERICAN INDIGENOUS PEOPLE OF THE VENEZUELAN GUAJIRA REGION. |
| Yachtaid Global (3) | Yes | Schedule I | 4 Foreign cash grants (1 to Europe for disaster relief for $82,005, 1 to Pacific for conservation for $1,200, 1 to Pacific for disaster relief for $58,820, and 1 to South America for a public library for $19,572 | 617,696 | 161,597 | $ 55,000 | No | No | Yes | No | Grant for Emergency Relief | Per 990 Org mission: YAG provides unified humanitarian aid, conservation, and disaster response leadership across coastal communities through global programs, logistics management and consultation with private yachts and other unconventional maritime assets. Our shared work saves lives, builds stronger coastal communities, and helps donors & businesses expand their philanthropic footprint. |
| Emergency Relief to 12 recipients (3) | N/A | Schedule I | | | | $ 222,930 | N/A | N/A | N/A | N/A | Grant for Emergency Relief | |

EXHIBIT 16<br>The Chicago Community Trust

The Chicago Community Trust

| Parent Org Sub Level (1) Sub Level (2) Sub Level (3) | 501c3 | Where found on Parent 990 (Schedule C, F, or I) | Associate 990 (names) or other info | Grants Received | Grants Paid | Amount Paid from parent Sched. C, F, or I | Political Involvement | Sched. C | Sched. F | Sched. I | Notes | Additional Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Hebrew Educational Society of Brooklyn (2) | Yes | Schedule I | | 8,162,399 | 0 | $ 1,653,000 | No | No | No | No | Note, $748,000 of grant from parent org is through imputed rent.  It is unclear if this is disclosed on this organization's 990. | Per 990 Org mission: TO PROMOTE THE QUALITY OF COMMUNITY LIFE AND JEWISH CULTURE THROUGH A VARIETY OF SOCIAL SERVICES, RECREATIONAL, SOCIAL EDUCATION AND CULTURAL PROGRAMS. THE H.E.S. IS OPEN TO ALL THOSE WHO WISH TO PARTICIPATE IN THE CENTER'S VARIED PROGRAMS AND ACTIVITIES. |

EXHIBIT 16
The Chicago Community Trust

| Parent Org Sub Level (1) Sub Level (2) Sub Level (3) | 501c3 | Where found on Parent 990 (Schedule C, F, or I) | Associate 990 (names) or other info | Grants Received | Grants Paid | Amount Paid from parent Sched. C, F, or I | Political Involvement | Sched. C | Sched. F | Sched. I | Notes | Additional Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Gavi Alliance | Yes | | Lobbying Expenses; Investments and other Foreign Expenses; 8 regions totaling 150 foreign grants totaling $5,570,182,899; 1 various regions foreign grants totaling $1,536,121,472; 29 total domestic grants totaling $100,264,496 (16 to 501c3 orgs, 4 to government orgs, and 9 to other orgs). Summaries of the foreing grants are below, followed by a random sample of 5 of the 16, 501c3 domestic grantee foundations | $ 4,419,094,530 | $ 7,206,568,867 | | No | Yes | Yes | Yes | | |
| Lobbying Information (1) | N/A | C | Direct contact with legislators, their staffs, government officials, or a legislative body | | | $    277,200 | N/A | N/A | N/A | N/A | Per 990 Schedule C: FEES WERE PAID FOR: 1. PRESENTATION AND OUTREACH TO MEMBERS OF THE CONGRESS AND STAFF OF THE HOUSE AND SENATE COMMITTEES ON APPROPRIATIONS, AND ANY OTHER COMMITTEES NEEDED, TO REQUEST SUPPORT FOR THE GAVI ALLIANCE; AND 2. SUPPORT AND GUIDANCE TO GAVI ALLIANCE IN POSITIONING THE ORGANIZATION WITH THE ADMINISTRATION, AND OUTREACH TO MEMBERS OF THE CONGRESS AND STAFF ON VARIOUS COMMITTEES. | |
| EUROPE (INCLUDING ICELAND & GREENLAND) (1) | N/A | F | | | | $124,713,349 | N/A | N/A | N/A | N/A | Per Part 2 of Schedule F: Cash grants totaling $118,764,228 (for work plans) and noncash assistance totaling $5,038,929 (Covax vaccine support) for a grand total of $123,803,157.  This is $910,192 less than stated in Part 1 of Schedule F. | Grant Totals per part 2 are $3,505 less than Part 1; which may be due to rounding, since there are over $7.1B in grants.  Per Schedule F Notes: GAVI MONITORS THE USE OF GRANT SUPPORT AND PROTECTS AGAINST CORRUPTION AND FRAUD THROUGH COLLABORATION WITH PARTNERS, THROUGH THE MAINTENANCE AND IMPLEMENTATION OF ROBUST POLICIES AND PROCEDURES, GRANT TERMS AND CONDITIONS, AND AN AUDIT AND INVESTIGATIONS FUNCTION. POLICIES AND PROCEDURES: ALL APPLICATIONS FOR NEW SUPPORT, AND REQUESTS FOR CONTINUED SUPPORT, REQUIRE AN ENDORSEMENT AND SIGNATURES FROM A NATIONAL COORDINATION BODY WHICH IN THE CASE OF NEW VACCINES SUPPORT, IS THE INTER-AGENCY COORDINATION COMMITTEE (ICC). THE ICC INCLUDES ON ITS MEMBERSHIP, IN ADDITION TO HIGH LEVEL REPRESENTATION OF THE GOVERNMENT OF GAVI COUNTRIES, GAVI PARTNERS SUCH AS THE WORLD HEALTH ORGANIZATION, UNICEF, NONGOVERNMENTAL ORGANIZATIONS AND DONOR GOVERNMENTS. IN THE CASE OF CASH SUPPORT FOR HEALTH SYSTEM STRENGTHENING, ENDORSEMENT IS REQUIRED FROM THE HEALTH SECTOR COORDINATION COMMITTEE (HSCC) OR OTHER SIMILAR INTERAGENCY COMMITTEE WHICH ALSO INCLUDES THE GOVERNMENT, BILATERAL, MULTILATERAL AGENCIES AND CIVIL SOCIETY REPRESENTATIVES. IN ADDITION, THE APPLICATIONS SUBMITTED MUST INCLUDE THE SIGNATURES OF THE MINISTER OF HEALTH AND THE MINISTER OF FINANCE. THE GAVI NEW APPLICATIONS GUIDELINES PROVIDE DETAILS ON GAVI SUPPORT, INCLUDING GENERAL PRINCIPLES AND THE PROCESS FOR APPLYING AND MONITORING ACTIVITIES. A PARTNERSHIP FRAMEWORK AGREEMENT IS ENTERED INTO BETWEEN GAVI AND COUNTRIES THAT SETS OUT THE TERMS AND CONDITIONS GOVERNING GAVI SUPPORT. |
| SUB-SAHARAN AFRICA (1) | N/A | F | | | | ########### | N/A | N/A | N/A | N/A | Per Part 2 of Schedule F: Cash grants totaling $395,443,050 (for country programmes and work plans) and noncash assistance totaling  $2,263,010,711 (Vaccine support) for a grand total of $2,658,453,761.  This is $79,407,008 less than stated in Part 1 of Schedule F. | |
| SOUTH ASIA (1) | N/A | F | | | | ########### | N/A | N/A | N/A | N/A | Per Part 2 of Schedule F: Cash grants totaling  $90,076,771 (for country programmes and work plans) and noncash assistance totaling $2,018,811,639 (Vaccine support) for a grand total of $2,108,888,410.  This is $216,368 more than stated in Part 1 of Schedule F. | |
| EAST  ASIA AND THE PACIFIC (1) | N/A | F | | | | $320,165,479 | N/A | N/A | N/A | N/A | Per Part 2 of Schedule F: Cash grants totaling $21,570,885 (for country programmes and work plans) and noncash assistance totaling  $302,914,340 (Vaccine support) for a grand total of $324,485,225.  This is $4,319,746 more than stated in Part 1 of Schedule F. | |
| MIDDLE EAST AND NORTH AFRICA (1) | N/A | F | | | | $ 54,822,870 | N/A | N/A | N/A | N/A | Per Part 2 of Schedule F: Cash grants totaling $21,154,248 (for country programmes and work plans) and noncash assistance totaling $109,189,188 (Vaccine support) for a grand total of $130,343,436.  This is $75,520,566 more than stated in Part 1 of Schedule F. | |
| RUSSIA AND NEIGHBORING STATES (1) | N/A | F | | | | $163,146,115 | N/A | N/A | N/A | N/A | Per Part 2 of Schedule F: Cash grants totaling $13,172,807 (for country programmes and work plans) and noncash assistance totaling $150,230,323 (Vaccine support) for a grand total of $163,403,130.  This is $257,015 more than stated in Part 1 of Schedule F. | |
| CENTRAL AMERICA AND THE CARIBBEAN (1) | N/A | F | | | | $ 53,717,264 | N/A | N/A | N/A | N/A | Per Part 2 of Schedule F: Cash grants totaling $3,318,428 (for country programmes and work plans) and noncash assistance totaling $50,398,835 (Vaccine support) for a grand total of $53,717,263.  This is $1 less than stated in Part 1 of Schedule F. | |
| SOUTH AMERICA (1) | N/A | F | | | | $   7,085,011 | N/A | N/A | N/A | N/A | Per Part 2 of Schedule F: Noncash assistance totaling $7,085,012.  This is $1 more than stated in Part 1 of Schedule F. | |
| VARIOUS REGIONS (1) | N/A | F | | | | ########### | N/A | N/A | N/A | N/A | Per Part 2 of Schedule F: Cash grants totaling $1,297,075,440 (for country programmes) and noncash assistance totaling $239,046,032 (Vaccine support) for a grand total of $1,536,121,472.  This matches what is stated in Part 1 of Schedule F. | |
| EUROPE (INCLUDING ICELAND & GREENLAND) (1) | N/A | F | | | | ########### | N/A | N/A | N/A | N/A | Investments | |
| EUROPE (INCLUDING ICELAND & GREENLAND) (1) | N/A | F | | | | $ 84,474,068 | N/A | N/A | N/A | N/A | Program Services: COUNTRY PROGRAMMES MGMT. & OVERSIGHT, POLICY & PERFORMANCE, AND OPERATIONS | |

EXHIBIT 16
Gavi Alliance

| Parent Org Sub Level (1) Sub Level (2) Sub Level (3) | 501c3 | Where found on Parent 990 (Schedule C, F, or I) | Associate 990 (names) or other info | Grants Received | Grants Paid | Amount Paid from parent Sched. C, F, or I | Political Involvement | Sched. C | Sched. F | Sched. I | Notes | Additional Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EUROPE (INCLUDING ICELAND & GREENLAND) (1) | N/A | F | | | | $ 28,258,391 | N/A | N/A | N/A | N/A | Fundraising | |
| CDC (1) | No | I | | | | $ 140,000 | N/A | N/A | N/A | N/A | Purpose listed as Partner Support | |
| Pan American Sanitary Bureau (1) | No | I | | | | $ 949,130 | N/A | N/A | N/A | N/A | Purpose listed as Partner Support | |
| The World Bank (1) | No | I | | | | $ 7,995,281 | N/A | N/A | N/A | N/A | Purpose listed as Partner Support | |
| University of Washington (1) | Yes | I | | | | $ 200,000 | N/A | N/A | N/A | N/A | Purpose listed as Partner Support | |
| 9 Non 501(c)3 orgs (1) | No | I | | | | $ 5,099,070 | N/A | N/A | N/A | N/A | Purpose listed as Partner Support | |
| United States Fund for UNICEF (1) | Yes | I | | $ 1,059,261,676 | $ 867,114,381 | $ 69,119,794 | No | Yes | Yes | Yes | | |
| Lobbying Expenses (2) | N/A | C | | | | $ 587,609 | N/A | N/A | N/A | N/A | Total lobbying expenditures to influence public opinion(grass roots lobbying) $205,663 and Total lobbying expenditures to influence a legislative body (direct lobbying) $381,946 | Per 990 Schedule C Explanation: UPON A MORE DETAILED REVIEW OF ITS LOBBYING EXPENDITURES, UUSA MANAGEMENT HAS DETERMINED THAT GRASSROOTS LOBBYING EXPENDITURES ARE MADE BY THE ORGANIZATION AND THEREFORE HAVE BEEN PROPERLY REPORTED ON PART II-A IN THE CURRENT YEAR AND PROSPECTIVELY. |
| International Grants (2) | N/A | F | 21 total grants to 9 different regions. | | | $ 812,844,999 | N/A | N/A | N/A | N/A | Total Cash grants $651,773,196 and total noncash assistance of $161,071,801. This grand total is within $2 of the stated amount on Schedule F Part 1. All grant purposes state: SEE PART V UNICEF WORKS IN OVER 190 COUNTRIES AND TERRITORIES TO SAVE CHILDREN'S LIVES, DEFEND THEIR RIGHTS AND HELP THEM REACH THEIR FULL POTENTIAL FROM EARLY CHILDHOOD THROUGH ADOLESCENCE.  They then go into a little more detail about the specific region.  The noncash assistance description for all regions is: PHARMACEUTICALS, CLOTHING, FREIGHT, AND OTHER SERVICES | Per Schedule F Notes: THE UNITED STATES FUND FOR UNICEF MONITORS THE GRANTS BY REQUIRING THE GRANTEE, PRIMARILY UNICEF, TO SUBMIT TO IT QUALITATIVE AND QUANTITATIVE REPORTS AND MILESTONES AS DEFINED IN THE GRANT AGREEMENT AND BY REVIEWING SUCH REPORTS. GRANTEES (PRIMARILY UNICEF COUNTRY OFFICES) ARE RESPONSIBLE FOR ENSURING THAT PROJECTS ARE EXECUTED IN ACCORDANCE WITH DEFINED TIMELINES AND MILESTONES AS SET FORTH IN THE GRANT. IN CERTAIN SITUATIONS, PROGRAM VISITS ARE MADE TO ASCERTAIN PROGRESS AND DEEPEN IMPACT. ADDITIONALLY, GRANTEES ARE HELD TO ACCOUNT FOR THE FUNDING AND THE CORRESPONDING BUDGET. IN THE CASE OF CERTAIN PROGRAMS LIKE THE COUNTDOWN 2030 AND OTHER SIMILAR PROGRAMS, AN ANNUAL MEETING OF THE GRANTEES IS HELD TO ASCERTAIN THAT THE PROGRAM AND PROJECTS ARE EXECUTED IN ACCORDANCE WITH DEFINED TIMELINES AND MILESTONES. |
| Children of Persia (2) | Yes | I | | $ 158,992 | $ 129,952 | $ 88,268 | No | Yes | Yes | Yes | | |
| Foreign Grants (3) | N/A | F | | | | $ 101,208 | N/A | N/A | N/A | N/A | Schedule F shows $90,000 in cash grants to 7 total organizations.  The Notes show three regions receiving grants totaling $100,988 which is $220 than documented on PartIX Statement of Functional Expenses | Per F Notes: 1- PAYDAR CHARITY - TABRIZ, IRAN- HUMANITARIAN ASSISTANCE PROJECTS - VARIOUS REGIONS, IRAN. AMOUNT OF GRANT/FINANCIAL ASSISTANCE: $21,519 PURPOSE OF FINANCIAL ASSISTANCE: FOOD SUPPLY DISTRIBUTION FOR FAMILIES FACING FOOD INSECURITY AND LACK OF RESOURCES, MONTHLY FOOD AND HOUSING ASSISTANCE TO FAMILIES, CHILD CANCER TREATMENT MEDICATION. 2- PAYDAR CHARITY - GOLESTAN SCHOOL (GOLESTAN PROVINCE), AND BAJA BAJ SCHOOL(AZARBAIJAN), IRAN AMOUNT OF GRANT/FINANCIAL ASSISTANCE: $34,870. PURPOSE OF FINANCIAL ASSISTANCE: FUNDING FOR CHILDREN'S DAILY BREAKFAST FOOD, SCHOOL CAPITAL CONSTRUCTION AND MAINTENANCE NEEDS, NOWRUZ HOLIDAY CLOTHING, FOOD AND GIFTS FOR CHILDREN AND TEACHERS. 3- PAYDAR CHARITY - ORPHAN CARE PROGRAM (ZAHEDAN, TABRIZ, GORGAN, IRAN. AMOUNT OF GRANT/FINANCIAL ASSISTANCE: $44,599. PURPOSE OF FINANCIAL ASSISTANCE: FOOD, CARE SUPPLIES, EDUCATIONAL NEEDS AS WELL AS ASSISTIVE DEVICES AND MEDICAL CARE OF INDIGENT AND ORPHANED CHILDREN IN MULTIPLE CENTERS IN AZARBAIJAN AND SISTAN/BALUCHESAN PROVINCES. |
| Domestic Grants (3) | No | I | One grant to Razi Health Foundation ($25k) listed on Schedule I | | | $ 28,744 | N/A | N/A | N/A | N/A | One grant listed for $25k, but PartIX Statement of Functional Expenses shows $28,744. | |
| Greater Houston Community Foundation (2) | Yes | I | Foreign Investments and Grants Totaling $23,365,736; Grants to 2198 Orgs totaling $444,066,818; Scholarships; and Disaster Relief | $ 204,372,861 | $ 452,251,292 | $ 118,750 | No | No | Yes | Yes | | |

EXHIBIT 16
Gavi Alliance

| Parent Org Sub Level (1) Sub Level (2) Sub Level (3) | 501c3 | Where found on Parent 990 (Schedule C, F, or I) | Associate 990 (names) or other info | Grants Received | Grants Paid | Amount Paid from parent Sched. C, F, or I | Political Involvement | Sched. C | Sched. F | Sched. I | Notes | Additional Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreign Grants (3) | N/A | F | 19 recipients in 5 Regions | | | $ 4,330,736 | N/A | N/A | N/A | N/A | Per notes: GRANTS RECOMMENDED FROM DONOR ADVISED FUNDS ARE PROCESSED AFTER DUE DILIGENCE IS COMPLETED TO VERIFY THE GRANTEE ORGANIZATION'S NONPROFIT STATUS, | |
| Domestic Grants (3) | N/A | I | 2198 recipients, of which 2 are sibling organizations of UNICEF via parent org Gavi Alliance, 1 is giving back to parent org UNICEF, and 2 others are related to other orgs encountered while research Chicago Community Trust. The 5 orgs add up to $829,752 | | | $444,066,818 | N/A | N/A | N/A | N/A | Total Grants per schedule I total to $438,062,702, which is $6,004,116 less than reported in Part IX. | Per notes: GRANTS RECOMMENDED FROM DONOR ADVISED FUNDS ARE PROCESSED AFTER DUE DILIGENCE IS COMPLETED TO VERIFY THE GRANTEE ORGANIZATION'S NONPROFIT STATUS, AND THE PROCESS INCLUDES VERIFICATION THAT GRANT FUNDS ARE RECEIVED BY THE ORGANIZATION. GRANTS MADE FROM SPECIAL PROJECT FUNDS REQUIRE THE COMPLETION OF GRANT CONTRACTS AS WELL AS SUBMISSION OF INTERIM AND FINAL REPORTS ON THE USE OF THE GRANT |
| United States Fund for UNICEF (3) | Yes | I | This was initially the parent organization, but it appears they donate to each other. See other UNICEF related orgs. | | | $ 76,250 | N/A | N/A | N/A | N/A | | |
| THE TRUSTEES OF COLUMBIA UNIVERSITY IN THE CITY OF NEW YORK (3) | Yes | I | See Foundation  Info Under Sibling Organization | | | $ 500,000 | N/A | N/A | N/A | N/A | | |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY (3) | Yes | I | See Foundation  Info Under Sibling Organization | | | $ 75,450 | N/A | N/A | N/A | N/A | | |
| Doctors Without Borders USA (3) | Yes | I | See Foundation  Info Under Chicago Community Trust | | | $ 125,552 | N/A | N/A | N/A | N/A | | |
| WORLD CENTRAL KITCHEN INC (3) | Yes | I | See Foundation  Info Under Chicago Community Trust | | | $ 52,500 | N/A | N/A | N/A | N/A | | |
| Scholarships 194 Recipients (3) | | I | | | | $ 3,616,333 | N/A | N/A | N/A | N/A | | |
| Disaster Relief 86 Recipients (3) | | I | | | | $ 237,405 | N/A | N/A | N/A | N/A | | |
| Johns Hopkins University (2) | Yes | I | See Foundation  Info Under Sibling Organization | | | $ 1,011,338 | N/A | N/A | N/A | N/A | | |
| New York University (2) | Yes | I | Lobbying Expenses; Foreign Grants in 9 regions and investments in 3 regions ($729,271,225); 23 Grants to domestic organizations; 3 types of individual grants to multiple recipients | $ 1,449,624,309 | $ 912,032,010 | $ 72,466 | No | Yes | Yes | Yes | | |
| Lobbying Expenses (3) | N/A | C | | | | $ 714,345 | N/A | N/A | N/A | N/A | Per Schedule C: NYU UTILIZES VOLUNTEERS AS PART OF NYU IN ALBANY DAY WHICH WAS HELD VIRTUALLY AND NO EXPENSES WERE INCURRED. APPROXIMATELY 15 STUDENTS VOLUNTEERED IN AN ADVOCACY DAY SUPPORTING THE NEW YORK STATE FINANCIAL AID PROGRAMS THAT BENEFIT LOW-INCOME STUDENTS AS PART OF NYU'S ANNUAL STUDENT ADVOCACY DAY THAT WAS HELD VIRTUALLY. NYU UTILIZES PAID EMPLOYEES TO HAVE MINIMAL CONTACT WITH ELECTED OFFICIALS. ADDITIONALLY, NYU HAS FOUR PRINCIPAL LOBBYISTS ON RETAINER WHO HAVE DIRECT CONTACT WITH LEGISLATORS AND STAFF CONCERNING UNIVERSITY MATTERS. NYU SENDS LETTERS TO FEDERAL, STATE, AND LOCAL OFFICIALS ON PUBLIC POLICY. NYU ENGAGED IN STRATEGIC SUPPORT FOR OUR COMMUNITY-BASED PARTNERS IN THEIR ADVOCACY AGAINST SCHOOL BUDGET CUTS. NYU HELPED TO DRAFT 5-6 ADVOCACY LETTERS AND PRESS RELEASES AND ATTENDED AND SUPPORTED FOUR INPERSON RALLIES/EVENTS. THE UNIVERSITY PAYS FOR MEMBERSHIPS TO VARIOUS ORGANIZATIONS WHERE PART OF THE MEMBERSHIP FEES ARE ALLOCATED TO LOBBYING. | Note the values in Schedule C differ from Part IX Statement of Functional Expenses |
| Foreign Grants (3) | N/A | F | | | | $257,381,239 | N/A | N/A | N/A | N/A | Per Schedule F notes: GRANTS AND OTHER ASSISTANCE AWARDED TO INDIVIDUALS OUTSIDE THE UNITED STATES REPRESENT STUDENT FINANCIAL AID. STUDENTS RECEIVING FINANCIAL AID ARE DETERMINED TO BE WORTHY BY THE UNIVERSITY'S ASSESSMENT ON THE BASIS OF ACADEMIC ACHIEVEMENT, FINANCIAL NEED AND OTHER SIMILAR STANDARDS. THE OFFICE OF FINANCIAL AID CONTINUOUSLY MONITORS STUDENT ELIGIBILITY FOR THESE AWARDS. | |

EXHIBIT 16
Gavi Alliance

| Parent Org Sub Level (1) Sub Level (2) Sub Level (3) | 501c3 | Where found on Parent 990 (Schedule C, F, or I) | Associate 990 (names) or other info | Grants Received | Grants Paid | Amount Paid from parent Sched. C, F, or I | Political Involvement | Sched. C | Sched. F | Sched. I | Notes | Additional Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Domestic Grants (3) | N/A | I | 23 Total recipients of which 15 are 501c3 and 8 are not. | | | $ 3,038,484 | N/A | N/A | N/A | N/A | Per Schedule I notes: GRANTS AND OTHER ASSISTANCE AWARDED TO INDIVIDUALS IN THE UNITED STATES REPRESENT STUDENT FINANCIAL AID. STUDENTS RECEIVING FINANCIAL AID ARE DETERMINED TO BE WORTHY BY THE UNIVERSITY'S ASSESSMENT ON THE BASIS OF ACADEMIC ACHIEVEMENT, FINANCIAL NEED AND OTHER SIMILAR STANDARDS. THE OFFICE OF FINANCIAL AID AND THE FINANCE OFFICE FOR EACH COLLEGE CONTINUOUSLY MONITOR STUDENT ELIGIBILITY FOR THESE AWARDS. | The 23 grants listed on Schedule I add up to $964,077. This differs from the amount state on Part IX Statement of Functional Expenses |
| Student Financial Aid to 31,040 recipients (3) | N/A | I | | | | $650,863,712 | N/A | N/A | N/A | N/A | | |
| Courtesy Meals to 6,677 recipients (3) | N/A | I | | | | $ 707,775 | N/A | N/A | N/A | N/A | FOOD ACCESSIBILTIY ASSISTANCE | |
| Computer Equipment to 144 recipients (3) | N/A | I | | | | $ 40,800 | N/A | N/A | N/A | N/A | COMPUTER EQUIPMENT ASSISTANCE | |
| Special Olympics District of Columbia (2) | Yes | I | | $ 1,058,596 | | $ 48,500 | No | No | No | No | | |
| UNICEF USA Impact Fund for Children (2) | Yes | I | Foreign Cash Grants to 9 Regions Totaling $76,787,871 | $ 84,530,060 | $ 76,787,871 | $ 52,930,060 | No | No | Yes | No | Schedule F Notes for all grants: PURPOSE OF GRANT: UNICEF WORKS IN OVER 190 COUNTRIES AND TERRITORIES TO SAVE CHILDREN'S LIVES, DEFEND THEIR RIGHTS AND HELP THEM REACH THEIR FULL POTENTIAL FROM EARLY CHILDHOOD THROUGH ADOLESCENCE.  Then goes into further detail by region. | |
| CDC FOUNDATION (1) | Yes | I | Foreign Grants and Expenses totaling $22,073,426 with grants to 6 regions; 223 domestic grants to 177 different organizations | $ 248,141,708 | $ 35,040,405 | $ 2,908,190 | No | No | Yes | Yes | | |
| Foreign Grants (2) | N/A | F | Grants to 6 Regions per Schedule F Part I ($2,061,640); only documentation for 5 regions per Part II ($2,010,776). | | | $ 2,015,774 | N/A | N/A | N/A | N/A | Per Schedule F note: THE CDC FOUNDATION MONITORS GRANT FUNDS IN MANY WAYS. MANY PROGRAMS ARE IMPLEMENTED IN COLLABORATION WITH THE CENTERS FOR DISEASE CONTROL AND PREVENTION, AN AGENCY OF THE FEDERAL GOVERNMENT. THE CDC WORKS CLOSELY WITH FOUNDATION PERSONNEL TO ACTIVELY MONITOR THE GRANTEES PROGRESS AND EXPENDITURES, AND BOTH THE GRANTEE AND THE CDC PROVIDE DETAILED INFORMATION TO THE CDC FOUNDATION'S PROGRAM OFFICERS WHO ARE ASSIGNED TO THE PROJECT. OFTEN, THE FOUNDATION PROGRAM OFFICER WILL MAKE SITE VISITS TO ENSURE THAT THE PROGRAM IS PROCEEDING AS AGREED AND THAT THE FUNDS ARE PROPERLY SPENT. | Note the values in Schedule F part I and part II differ from each other and neither equals the value give in Part IX Statement of Functional Expenses. |
| Domestic Grants (2) | N/A | I | 223 Total Grants to various organizations. 4 to sibling orgs via Gavi Alliance totaling $939,609; 38 to CDC | | | $ 32,964,631 | N/A | N/A | N/A | N/A | Per Schedule I notes: THE CDC FOUNDATION MONITORS GRANT FUNDS IN MANY WAYS. MANY PROGRAMS ARE IMPLEMENTED IN COLLABORATION WITH THE CENTERS FOR DISEASE CONTROL AND PREVENTION, AN AGENCY OF THE FEDERAL GOVERNMENT. THE CDC WORKS CLOSELY WITH FOUNDATION PERSONNEL TO ACTIVELY MONITOR THE GRANTEES PROGRESS AND EXPENDITURES, AND BOTH THE GRANTEE AND THE CDC PROVIDE DETAILED INFORMATION TO THE CDC FOUNDATION'S PROGRAM OFFICERS WHO ARE ASSIGNED TO THE PROJECT. OFTEN, THE FOUNDATION PROGRAM OFFICER WILL MAKE SITE VISITS TO ENSURE THAT THE PROGRAM IS PROCEEDING AS AGREED AND THAT THE FUNDS ARE PROPERLY SPENT. | Note the amount of grants in Schedule I add up to $15,000 less than the amount stated in Part IX Statement of Functional Expenses. |
| Improving Health Individual Grant to Individual Recipient (2) | N/A | I | | | | $ 60,000 | N/A | N/A | N/A | N/A | | |
| CDC (2) | No | I | 38 Grants | | | $ 10,237,488 | N/A | N/A | N/A | N/A | For many different reasons listed on Schedule I | |
| United States Fund for UNICEF (2) | Yes | I | See Foundation  Info Under Sibling Organization | | | $ 260,000 | N/A | N/A | N/A | N/A | | |
| Johns Hopkins University (2) | Yes | I | See Foundation  Info Under Sibling Organization | | | $ 68,926 | N/A | N/A | N/A | N/A | | |
| PATH (2) | Yes | I | See Foundation  Info Under Sibling Organization | | | $ 68,183 | N/A | N/A | N/A | N/A | | |
| THE TRUSTEES OF COLUMBIA UNIVERSITY IN THE CITY OF NEW YORK (2) | Yes | I | See Foundation  Info Under Sibling Organization | | | $ 542,500 | N/A | N/A | N/A | N/A | | |

EXHIBIT 16
Gavi Alliance

Gavi Alliance

| Parent Org Sub Level (1) Sub Level (2) Sub Level (3) | 501c3 | Where found on Parent 990 (Schedule C, F, or I) | Associate 990 (names) or other info | Grants Received | Grants Paid | Amount Paid from parent Sched. C, F, or I | Political Involvement | Sched. C | Sched. F | Sched. I | Notes | Additional Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| JSI RESEARCH & TRAINING INSTITUTE INC (1) | Yes | I | Foreign Grants and Expenses totaling $33,703,307 with grants to 8 regions; 108 domestic grants to 109 different organizations; 4 to sibling orgs via Gavi Alliance totaling $7,534,308 | $ 246,165,490 | $ 60,663,826 | $ 2,756,683 | No | No | Yes | Yes | | |
| Foreign Grants (2) | N/A | F | Grants to 8 Regions per Schedule F | | | $ 26,778,710 | N/A | N/A | N/A | N/A | Per Schedule F Notes: THE GRANT MANAGER HAS THE RIGHT AND RESPONSIBILITY TO UNDERTAKE INDEPENDENT ROUTINE GRANT MONITORING OF THE IMPLEMENTATION OF SUB-PROJECT STATEMENT OF WORK. ALL GRANT MONITORING IS UNDERTAKEN BY THE GRANT MANAGER ACCORDING TO AGREED UPON SUB-PROJECT GRANT MONITORING AND EVALUATION PLANS OUTLINED IN EACH SUB-PROJECT CONTRACT. | Amount stated in Part IX and Schedule F Part 1 match, but the total grants in Schedule F Parts II and III add up 26,760,521 or $18,189 less. |
| Domestic Grants (2) | N/A | I | 108 grants to 109 different orgs, so one grant could potentially be missing. | | | $ 33,867,656 | N/A | N/A | N/A | N/A | Per Schedule I Notes: THE GRANT MANAGER HAS THE RIGHT AND RESPONSIBILITY TO UNDERTAKE INDEPENDENT ROUTINE GRANT MONITORING OF THE IMPLEMENTATION OF SUB-PROJECT STATEMENT OF WORK. ALL GRANT MONITORING IS UNDERTAKEN BY THE GRANT MANAGER ACCORDING TO AGREED UPON SUB-PROJECT GRANT MONITORING AND EVALUATION PLANS OUTLINED IN EACH SUB-PROJECT CONTRACT. | Note the amount of grants in Schedule I add to $3,646,765 less than the amount stated in Part IX Statement of Functional Expenses. |
| Stipends to 18 recipients (2) | N/A | I | | | | $ 17,460 | N/A | N/A | N/A | N/A | | |
| Johns Hopkins University (2) | Yes | I | See Foundation Info Under Sibling Organization | | | $ 126,005 | N/A | N/A | N/A | N/A | | |
| PATH (2) | Yes | I | See Foundation Info Under Sibling Organization | | | $ 6,396,285 | N/A | N/A | N/A | N/A | | |
| RESULTS FOR DEVELOPMENT INSTITUTE (2) | Yes | I | See Foundation Info Under Sibling Organization | | | $ 914,518 | N/A | N/A | N/A | N/A | | |
| ALBERT B SABIN VACCINE INSTITUTE (2) | Yes | I | See Foundation Info Under Sibling Organization | | | $ 97,500 | N/A | N/A | N/A | N/A | | |
| CLINTON HEALTH ACCESS INITIATIVE (1) | Yes | I | Foreign Grants and Expenses totaling $202,995,372 with grants to 7 regions; 21 domestic grants of which 3 are sibling orgs via Gavi Alliance totaling $1,613,189; and one individual type grant to 2 recipients. | $ 224,637,713 | $ 29,668,766 | $ 2,690,365 | No | No | Yes | Yes | | |
| Foreign Grants (2) | N/A | F | Grants to 8 Regions per Schedule F | | | $ 23,457,699 | N/A | N/A | N/A | N/A | Per Schedule F Notes: FOR GRANTS OUTSIDE THE U.S., EVERY MONTH EACH COUNTRY OR PROGRAM TEAM REQUESTS ITS CASH NEEDS FROM THE GLOBAL CHAI OFFICE IN BOSTON. AFTER THE AMOUNTS ARE VERIFIED, THE FUNDS ARE DISBURSED TO THE COUNTRY OR PROGRAM TEAMS. AT THE END OF EACH MONTH, THE EXPENSES FOR EACH TEAM ARE REVIEWED TO EVALUATE HOW FUNDING WAS USED AND ACCOUNTED. | Per Schedule F grants total to $23,761,238 which is $303,539 more than stated in Part IX Statement of Functional Expenses. |
| Domestic Grants (2) | N/A | I | 21 grants of which 14 are to 501c3 or government orgs with 7 to other orgs. | | | $ 6,163,283 | N/A | N/A | N/A | N/A | Per Schedule I Notes: FOR GRANTS INSIDE THE U.S., EVERY MONTH EACH PROGRAM TEAM REQUESTS ITS CASH NEEDS WITH ACCOUNTS PAYABLE. AFTER AMOUNTS ARE VERIFIED, THEY ARE DISBURSED TO PROGRAM TEAMS. AT THE END OF EACH MONTH, THE EXPENSES FOR EACH TEAM ARE REVIEWED TO EVALUATE HOW FUNDS WERE USED AND ACCOUNTED. | Per Schedule I grants total to $6,130,812 which is $34,471 less than stated in Part IX Statement of Functional Expenses. |
| Health Grant to 2 recipients (2) | N/A | I | | | | $ 47,784 | N/A | N/A | N/A | N/A | | |
| PATH (2) | Yes | I | See Foundation Info Under Sibling Organization | | | $ 1,076,230 | N/A | N/A | N/A | N/A | | |
| JHPIEGO (2) | Yes | I | See Foundation Info Under Sibling Organization | | | $ 505,552 | N/A | N/A | N/A | N/A | | |
| THE TRUSTEES OF COLUMBIA UNIVERSITY IN THE CITY OF NEW YORK (2) | Yes | I | See Foundation Info Under Sibling Organization | | | $ 31,407 | N/A | N/A | N/A | N/A | | |
| JOHNS HOPKINS UNIVERSITY (1) | Yes | I | Foreign Grants and Expenses totaling $2,861,436,132 with grants to 9 regions; 732 domestic grants of which 8 are sibling orgs via Gavi Alliance totaling $14,060,989; and five individual type grants. | $ 2,451,125,000 | $ 1,001,895,000 | $ 1,831,251 | No | Yes | Yes | Yes | | |

EXHIBIT 16
Gavi Alliance

| Parent Org Sub Level (1) Sub Level (2) Sub Level (3) | 501c3 | Where found on Parent 990 (Schedule C, F, or I) | Associate 990 (names) or other info | Grants Received | Grants Paid | Amount Paid from parent Sched. C, F, or I | Political Involvement | Sched. C | Sched. F | Sched. I | Notes | Additional Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lobbying Expenses (2) | N/A | C | | | | $ 1,568,502 | N/A | N/A | N/A | N/A | Lobbying Expenses were for: Direct contact with legislators, their staffs, government officials, or a legislative body | Per Schedule C Notes: THE JOHNS HOPKINS UNIVERSITY OFFICES OF FEDERAL STRATEGY AND STATE AND LOCAL AFFAIRS ADVANCE THE FEDERAL, STATE, AND LOCAL LEGISLATIVE AND REGULATORY INTERESTS OF JOHNS HOPKINS UNIVERSITY (JHU). IN FISCAL YEAR 2022, FEDERAL STRATEGY STAFF LOBBIED FEDERAL OFFICIALS ON MULTIPLE ISSUES INCLUDING: BUDGET AND APPROPRIATIONS; HIGHER EDUCATION POLICY; HEALTH CARE COVERAGE EXPANSION; PUBLIC HEALTH; SCIENCE AND TECHNOLOGY; RESEARCH SECURITY; TAXATION; LABOR AND WORKFORCE; ANTITRUST; IMMIGRATION; TRANSPORTATION; ECONOMIC DEVELOPMENT; NATIONAL DEFENSE; AND ENVIRONMENTAL SUSTAINABILITY. IN ADDITION TO THE ISSUES LISTED ABOVE, STATE AND LOCAL GOVERNMENT AFFAIRS LOBBIED OFFICIALS ON MATTERS RELATED TO ECONOMIC AND COMMUNITY DEVELOPMENT, TECH TRANSFER, FISCAL MATTERS, LAND USE, ZONING AND PLANNING ISSUES, TRANSPORTATION, PEDESTRIAN SAFETY, PUBLIC SAFETY, CAMPUS POLICIES, STUDENT LIFE, PUBLIC POLICY ON HEALTH MATTERS, AND YOUTH AND RECREATION PROGRAMS. |
| Foreign Grants (2) | N/A | F | | | | $102,797,000 | N/A | N/A | N/A | N/A | Per Schedule F Notes: THE UNIVERSITY REQUIRES THAT WHEN APPROVING INVOICE PAYMENTS TO SUBRECIPIENTS OF GRANTS AWARDED TO THE UNIVERSITY, THE VALIDITY OF EXPENSES MUST BE VERIFIED ALONG WITH THE ACHIEVEMENT OF SCIENTIFIC AND TECHNICAL PROGRESS BY THE PRINCIPAL INVESTIGATOR OR HIS/HER DESIGNEE ON THE INVOICE APPROVING THE PAYMENT. SUBRECIPIENT INVOICES SHOULD INCLUDE INFORMATION THAT CONFORMS TO THE ADMINISTRATIVE REQUIREMENTS PRESCRIBED IN 2 CFR 200, AS APPLICABLE. ALL SUBRECIPIENTS ARE REQUIRED TO MAKE THEIR FINANCIAL RECORDS AVAILABLE FOR REVIEW OR AUDIT BY THE FEDERAL AGENCIES OR PASS-THROUGH ENTITIES AS REQUESTED, UNDER THE TERMS AND CONDITIONS OF THEIR AGREEMENT. | Per Schedule F grants total to $102,768,130 which is $28,870 less than stated in Part IX Statement of Functional Expenses. |
| Domestic Grants (2) | N/A | I | | | | $353,440,000 | N/A | N/A | N/A | N/A | Per Schedule I Notes: THE UNIVERSITY REQUIRES THAT WHEN APPROVING INVOICE PAYMENTS TO SUBRECIPIENTS, THE VALIDITY OF EXPENSES MUST BE VERIFIED ALONG WITH THE ACHIEVEMENT OF SCIENTIFIC AND TECHNICAL PROGRESS BY THE PRINCIPAL INVESTIGATOR OR HIS/HER DESIGNEE. THIS VERIFICATION INCLUDES SIGN OFF BY THE PRINCIPAL INVESTIGATOR OR HIS/HER DESIGNEE ON THE INVOICE APPROVING IT FOR PAYMENT. SUBRECIPIENT INVOICES SHOULD INCLUDE INFORMATION THAT CONFORMS TO THE ADMINISTRATIVE REQUIREMENTS AS PRESCRIBED IN 2 CFR 200, AS APPLICABLE. ALL SUBRECIPIENTS ARE REQUIRED TO MAKE THEIR FINANCIAL RECORDS AVAILABLE FOR REVIEW OR AUDIT BY FEDERAL AGENCIES OR PASSTHRU ENTITIES AS REQUESTED, UNDER THE TERMS AND CONDITIONS OF THEIR AGREEMENT. | Per Schedule I grants total to $352,374,560 which is $1,065,440 less than stated in Part IX Statement of Functional Expenses. |
| Grants to Individuals (2) | N/A | I | Fellowships to 2,639 recipients; Honorariums to 2,976; Academic awards to 1,554 recipients; Scholarships to 25,272 recipients; and Sub-awards to 9 recipients. | | | $545,658,000 | N/A | N/A | N/A | N/A | | |
| JSI RESEARCH & TRAINING INSTITUTE INC (2) | Yes | I | See Foundation Info Under Sibling Organization | | | $ 41,468 | N/A | N/A | N/A | N/A | | |
| RESULTS FOR DEVELOPMENT INSTITUTE (2) | Yes | I | See Foundation Info Under Sibling Organization | | | $ 458,250 | N/A | N/A | N/A | N/A | | |
| THE TRUSTEES OF COLUMBIA UNIVERSITY IN THE CITY OF NEW YORK (2) | Yes | I | See Foundation Info Under Sibling Organization | | | $ 1,316,632 | N/A | N/A | N/A | N/A | | |

EXHIBIT 16

| Parent Org Sub Level (1) Sub Level (2) Sub Level (3) | 501c3 | Where found on Parent 990 (Schedule C, F, or I) | Associate 990 (names) or other info | Grants Received | Grants Paid | Amount Paid from parent Sched. C, F, or I | Political Involvement | Sched. C | Sched. F | Sched. I | Notes | Additional Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FAMILY HEALTH INTERNATIONAL (2) | Yes | I | See Foundation Info Under Sibling Organization | | | $ 5,213,566 | N/A | N/A | N/A | N/A | | |
| HARVARD - PRESIDENT AND FELLOWS OF HARVARD COLLEGE (2) | Yes | I | See Foundation Info Under Sibling Organization | | | $ 1,039,992 | N/A | N/A | N/A | N/A | | |
| UNIVERSITY OF WASHINGTON (2) | Yes | I | See Foundation Info Under Sibling Organization | | | $ 3,803,852 | N/A | N/A | N/A | N/A | | |
| YALE UNIVERSITY (2) | Yes | I | See Foundation Info Under Sibling Organization | | | $ 1,536,379 | N/A | N/A | N/A | N/A | | |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY (2) | Yes | I | See Foundation Info Under Sibling Organization | | | $ 650,850 | N/A | N/A | N/A | N/A | | |
| PATH (1) | Yes | I | Lobbying Expenses; Foreign Grants and Expenses totaling $233,042,836 with grants to 9 regions; 65 domestic grants of which 6 are sibling orgs via Gavi Alliance totaling $8,387,223. | $ 347,720,581 | $ 90,575,790 | $ 1,492,772 | No | Yes | Yes | Yes | | |
| Lobbying Expenses (2) | N/A | C | | | | $ 198,070 | N/A | N/A | N/A | N/A | To influence a legislative body (direct lobbying). | |
| Foreign Grants (2) | N/A | F | Grants to 9 Regions per Schedule F | | | $ 60,124,122 | N/A | N/A | N/A | N/A | Per Schedule F: PATH HAS ROBUST POLICIES, PROCEDURES, AND GUIDELINES, INCLUDING SUBRECIPIENT POLICY AND PROCEDURES, IN PLACE TO GUIDE THE WAY OUR PROJECT TEAMS MONITOR SUBRECIPIENTS. THIS INCLUDES BOTH FINANCIAL AND TECHNICAL MONITORING. PATH USES RISK ASSESSMENTS, REPORTING (FINANCIAL AND TECHNICAL), SITE VISITS, REGULAR CONTACT, ANNUAL AUDITS, AND OTHER MEANS TO PROVIDE THE MONITORING REQUIRED BY FUNDERS/DONORS AND TO ENSURE GOOD PROJECT STEWARDSHIP. | Per Schedule F Part I grants are within $3 of total from Part IX Statement of Functional Expenses. However, Part II shows a value of $ 60,064,882 which is $59,240 less than Part IX. |
| Domestic Grants (2) | N/A | I | 65 total domestic grants listed, but Schedule I shows 54 501c3 or government orgs and 14 other orgs | | | $ 30,451,668 | N/A | N/A | N/A | N/A | Per Schedule I: PATH HAS A SUBRECIPIENT POLICY AND PROCEDURES IN PLACE TO GUIDE THE WAY OUR PROJECT TEAMS MONITOR SUBRECIPIENTS. THIS INCLUDES BOTH FINANCIAL AND TECHNICAL MONITORING. PATH USES RISK ASSESSMENTS, REPORTING, SITE VISITS, REGULAR CONTACT, ANNUAL AUDITS, AND OTHER MEANS TO PROVIDE THE MONITORING REQUIRED BY FUNDERS/DONORS AND TO ENSURE GOOD PROJECT STEWARDSHIP. | Per Schedule I grants total to $30,438,726 which is $12,942 less than stated in Part IX Statement of Functional Expenses. |
| JSI RESEARCH & TRAINING INSTITUTE INC (2) | Yes | I | See Foundation Info Under Sibling Organization | | | $ 991,582 | N/A | N/A | N/A | N/A | | |
| CLINTON HEALTH ACCESS INITIATIVE (2) | Yes | I | See Foundation Info Under Sibling Organization | | | $ 1,778,126 | N/A | N/A | N/A | N/A | | |
| JHPIEGO (2) | Yes | I | See Foundation Info Under Sibling Organization | | | $ 773,622 | N/A | N/A | N/A | N/A | | |
| ALBERT B SABIN VACCINE INSTITUTE (2) | Yes | I | See Foundation Info Under Sibling Organization | | | $ 2,211,718 | N/A | N/A | N/A | N/A | | |
| HARVARD - PRESIDENT AND FELLOWS OF HARVARD COLLEGE (2) | Yes | I | See Foundation Info Under Sibling Organization | | | $ 689,291 | N/A | N/A | N/A | N/A | | |
| UNIVERSITY OF WASHINGTON (2) | Yes | I | This is the actual University and thus does not file a form 990. | | | $ 1,942,884 | N/A | N/A | N/A | N/A | | |
| NEXLEAF ANALYTICS (1) | Yes | I | Only Foreign Expenditures totaling $1.5M in the South Asia Region. | $ 14,167,851 | | $ 1,173,510 | No | No | Yes | No | Per Schdule F: A budget is prepared in advance of all international work. Local individuals and organizations working in the designated foreign countries provide ongoing reports regarding progress of work. Financial and Narrative Reports are required at least once at the end of the project period. Expenditures are made against budget amounts and analyzed continuously by field and US-based management. Discussions, e-mails, and other techniques of communication are employed to ensure that funds are utilized according to the original intent. | Per Part I Summary: NEXLEAF ANALYTICS BUILDS WIRELESS CONNECTED DEVICES AND SENSOR TECHNOLOGIES TO CREATE POSITIVE IMPACT THROUGH HEALTH, ENVIRONMENTAL AND SOCIAL INTERVENTIONS. NEXLEAF ANALYTICS DEVELOPS LIGHTWEIGHT, FIELDTESTED SENSORS, CELL PHONE APPLICATIONS, AND ADVANCED DATA ANALYTICS THAT ENABLE REMOTE MONITORING AND DATA COLLECTION FROM ALMOST ANYWHERE ON THE PLANET. |
| VILLAGE REACH (1) | Yes | I | Foreign Grants and Expenses totaling $15,384,874 with grants to 1 region. | $ 34,525,002 | $ 1,595,642 | $ 1,087,137 | No | No | Yes | No | | |

EXHIBIT 16
Gavi Alliance

Gavi Alliance

| Parent Org Sub Level (1) Sub Level (2) Sub Level (3) | 501c3 | Where found on Parent 990 (Schedule C, F, or I) | Associate 990 (names) or other info | Grants Received | Grants Paid | Amount Paid from parent Sched. C, F, or I | Political Involvement | Sched. C | Sched. F | Sched. I | Notes | Additional Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreign Grant (2) | N/A | F | Foreign grants to the Sub-Saharan African Region for Support for Vaccine Delivery, Support with the Supply Chain, Support for Transitioning of Programs, Support for Drones, and Support Work in Africa for Covid-19. | | | $ 1,595,642 | N/A | N/A | N/A | N/A | Per Schedule F notes: VILLAGEREACH HAS A SUBRECIPIENT POLICY IN PLACE WITH PROCEDURES THAT GUIDE THE MONITORING OF SUBRECIPIENTS. THIS INCLUDES BOTH FINANCIAL AND TECHNICAL MONITORING USING RISK ASSESSMENTS, REPORTING, SITE VISITS, REGULAR CONTACT, AND OTHER MEANS TO PROVIDE REASONABLE ASSURANCE THAT THE RECIPIENT ADMINISTERS FUNDS IN COMPLIANCE WITH LAWS, REGULATIONS, AND PRIME AWARD TERMS WHILE ACHIEVING PROJECT AND PERFORMANCE GOALS ESTABLISHED. | Per Schedule F Part I grants match the total from Part IX Statement of Functional Expenses.  However, Part II shows a value of $ $1,594,650 which is $992 less. |
| RESULTS FOR DEVELOPMENT INSTITUTE (1) | Yes | I | Foreign Grants and Expenses totaling $20,186,323 with grants to 5 regions; 7 domestic grants of which 1 is to a sibling org via Gavi Alliance for $724,916 | $ 46,042,866 | $ 14,254,049 | $ 924,579 | No | No | Yes | Yes | | |
| Foreign Grants (2) | N/A | F | Grants to 5 Regions per Schedule F | | | $ 12,755,839 | N/A | N/A | N/A | N/A | Per Schedule F notes: R4D MONITORS A MONTHLY VERIFICATION OF BANK STATEMENTS, MONTHLY AUDIT OF RECEIPTS AND EXPENSE CLASSIFICATION BY SENIOR FINANCE STAFF, AND ORGANIZATION PROGRAM STAFF IS ON THE GROUND IN COUNTRY. IN COUNTRY CHECKS AND BALANCES ACCORDING TO GAAP AS WELL AS HEADQUARTERS CHECKS AND BALANCES BASED OFF PROPER INTERNAL CONTROLS AND GAAP ENSURE DATA INTEGRITY AND PROPER EXPENSE REPORTING. | Per Schedule F Part I shows total grants  of $12,753,728 which is $2,111 less than Part IX Statement of Functional Expenses. However, Part II shows grants totaling $12,748,731  which is $7,108 less than stated in Part IX. |
| Domestic Grants (2) | N/A | I | 7 grants of which 5 are to 501c3 or government orgs with 2 to other orgs. | | | $ 1,498,210 | N/A | N/A | N/A | N/A | Per Schedule I notes: R4D MAINTAINS A ROBUST PROCUREMENT PROCESS AND EDUCATION OF PROGRAM WITH THEIR PARTNERS REVIEWS ALL FINANCIAL REPORTS FOR ACCURACY, APPROPRIATE DOCUMENTATION, ADHERENCE TO APPROVED BUDGET, ADHERENCE TO SIGNED AGREEMENT, AND USAID COMPLIANCE. MONTHLY AND QUARTERLY EXPENDITURE REPORTS ARE REVIEWED AND DISCUSSED BETWEEN R4D FINANCE AND PROGRAM STAFF AND COMPARED TO THE ALLOWABLE EXPENDITURES OF THE GRANTEE. | |
| United States Fund for UNICEF (2) | Yes | I | See Foundation  Info Under Sibling Organization | | | $ 724,916 | N/A | N/A | N/A | N/A | | |
| JHPIEGO (1) | Yes | I | Foreign Grants and Expenses totaling $274,667,601 with grants to 7 regions; 40 domestic grants of which 5 are  to 3 sibling orgs via Gavi Alliance for $8,876,762 | $ 312,057,413 | $ 73,140,256 | $ 842,696 | No | No | Yes | Yes | | |
| Foreign Grants (2) | N/A | F | Grants to 7 Regions per Schedule F | | | $ 35,362,303 | N/A | N/A | N/A | N/A | Per Schedule F notes: JHPIEGO REQUIRES THAT WHEN APPROVING INVOICE PAYMENTS TO SUBRECIPIENTS OF GRANTS AWARDED TO IT, THE VALIDITY OF EXPENSES MUST BE VERIFIED ALONG WITH ACHIEVEMENT OF PROGRAM ANDTECHNICAL PROGRESS BY THE BY COUNTRY DIRECTOR/PROGRAM DIRECTOR OR HIS/HER DESIGNEE. | Per Schedule F grants total to $35,310,360 which is $51,943 less than stated in Part IX Statement of Functional Expenses. |
| Domestic Grants (2) | N/A | I | 40 grants to 29 total organizations of which 21 are 501c3 or government and 8 are other. | | | $ 37,777,953 | N/A | N/A | N/A | N/A | Per Schedule I notes: JHPIEGO REQUIRES THAT WHEN APPROVING INVOICE PAYMENTS TO SUBRECIPIENTS, THE VALIDITY OF EXPENSES MUST BE VERIFIED ALONG WITH ACHIEVEMENT OF PROGRAM OBJECTIVES AND TECHNICAL PROGRESS BY COUNTRY DIRECTOR/PROGRAM DIRECTOR OR HIS/HER DESIGNEE. THIS VERIFICATION INCLUDES SIGN OFF BY THE COUNTRY DIRECTOR/PROGRAM DIRECTOR OR HIS/HER DESIGNEE ON THE INVOICE APPROVAL IF FOR PAYMENT. SUBRECIPIENT INVOICES SHOULD INCLUDE INFORMATION THAT CONFORMS TO THE ADMINISTRATIVE REQUIREMENTS AS PRESCRIBED IN 2 CFR 200, AS APPLICABLE. SUBRECIPIENTS EXEMPT FROM 2 CFR 200 SINGLE AUDIT REQUIREMENTS ARE REQUIRED TO MAKE THEIR FINANCIAL RECORDS AVAILABLE FOR REVIEW OR AUDIT BY FEDERAL AGENCIES OR PASS-THRU ENTITIES AS REQUESTED, UNDER THE TERMS AND CONDITIONS OF THEIR AGREEMENT. | Per Schedule I grants total to $37,775,883 which is $2,070 less than stated in Part IX Statement of Fuctional Expenses. |

EXHIBIT 16
Gavi Alliance

| Parent Org Sub Level (1) Sub Level (2) Sub Level (3) | 501c3 | Where found on Parent 990 (Schedule C, F, or I) | Associate 990 (names) or other info | Grants Received | Grants Paid | Amount Paid from parent Sched. C, F, or I | Political Involvement | Sched. C | Sched. F | Sched. I | Notes | Additional Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| THE TRUSTEES OF COLUMBIA UNIVERSITY IN THE CITY OF NEW YORK (2) | Yes | I | See Foundation Info Under Sibling Organization | | | $ 6,440,760 | N/A | N/A | N/A | N/A | | |
| HARVARD - PRESIDENT AND FELLOWS OF HARVARD COLLEGE (2) | Yes | I | See Foundation Info Under Sibling Organization | | | $ 349,372 | N/A | N/A | N/A | N/A | | |
| PATH (2) | Yes | I | See Foundation Info Under Sibling Organization | | | $ 2,086,630 | N/A | N/A | N/A | N/A | 3 Total Grants to this Organization | |
| ALBERT B SABIN VACCINE INSTITUTE (1) | Yes | I | Lobbying Expenses; Foreign Grants to 6 regions; 9 domestic grants of which 1 is a sibling org via Gavi Alliance totaling $142,297 | $ 33,467,236 | $ 3,127,948 | $ 389,614 | No | Yes | Yes | Yes | | |
| Lobbying Expenses (2) | N/A | C | | | | $ 161 | N/A | N/A | N/A | N/A | To influence a legislative body (direct lobbying). | |
| Foreign Grants (2) | N/A | F | Grants to 6 Regions per Schedule F; 3 of these Regions also received Part III type grants for COVID-19 Routine Recovery small grant mentorshldships | | | $ 2,054,039 | N/A | N/A | N/A | N/A | Per Schedule F notes: Grants are monitored in several ways. First, there is a due diligence process in awarding the grant. Second, a written and signed agreement is executed, which includes a detailed scope of work, budget and reporting requirements. Typically, payments are sent either when milestones are met or in accordance with an established payment schedule. Third, we require monthly, quarterly, and/or annual financial and technical reports from recipients prior to sending the subsequent payment. Fourth, and as needed, we conduct site visits. And finally, if deemed necessary, a third party reviews the accounting records of the recipient(s). | Per Schedule F grants total to $ 2,051,843 which is $2,196 less than stated in Part IX Statement of Fuctional Expenses. |
| Domestic Grants (2) | N/A | I | 9 Grants to 501c3 orgs. | | | $ 1,073,909 | N/A | N/A | N/A | N/A | | |
| Johns Hopkins University (2) | Yes | I | See Foundation Info Under Sibling Organization | | | $ 142,297 | N/A | N/A | N/A | N/A | | |
| THE TRUSTEES OF COLUMBIA UNIVERSITY IN THE CITY OF NEW YORK (1) | Yes | I | Lobbying Expenses; Foreign Grants, Expenses, and Investments totaling $7,011,546,403 with grants to 9 regions; 392 domestic grants of which 7 are sibling orgs via Gavi Alliance totaling $8,174,040; and one type of individual grants | $ 1,954,178,309 | $ 816,202,353 | $ 216,176 | No | Yes | Yes | Yes | | |
| Lobbying Expenses (2) | N/A | C | | Paid staff or management; Grants to other organizations for lobbying purposes; Direct contact with legislators, their staffs, government officials, or a legislative body; Other activities | | $ 528,000 | N/A | N/A | N/A | N/A | | Total per Schedule C is $568,389 which is $40,389 higher than stated in Part IX Statement of Functional Expenses. |
| Foreign Grants (2) | N/A | F | 130 total Part II Grants to 9 Regions consisting of 107 cash grants and 23 non cash assistance grants; 2 types of Part III grants to 3 total recipients | | | $ 18,682,589 | N/A | N/A | N/A | N/A | Per Schedule F Notes: ORGANIZATION'S PROCEDURES FOR MONITORING GRANT FUNDS THE UNIVERSITY MAINTAINS A WRITTEN POLICY THAT GOVERNS THE MONITORING OF ALL SPONSORED PROJECT GRANT FUNDING. THIS POLICY IS CONTAINED IN THE SPONSORED PROJECTS HANDBOOK. THE POLICY STATES THAT THE PRIMARY OBLIGATION FOR THE DAY-TO-DAY MANAGEMENT OF SPONSORED PROJECTS AND INSURING COMPLIANCE WITH FEDERAL AND OTHER SPONSOR REGULATIONS IS THE RESPONSIBILITY OF THE PRINCIPAL INVESTIGATOR SUPPORTED, AS NECESSARY, BY HIS OR HER ADMINISTRATIVE STAFF. ADDITIONALLY, THE POLICY SPECIFIES THE FOLLOWING MONITORING PROCEDURES: - MONTHLY ACCOUNT RECONCILIATION - REVIEW OF SALARY AND BENEFIT CHARGES - REVIEW OF VENDOR INVOICES - REVIEW OF CHARGES INITIATED BY SERVICE OR RECHARGE CENTERS - REVIEW OF FACILITIES AND ADMINISTRATIVE CHARGES - MONITORING OF SUB-AWARDS THROUGH REVIEW OF CHARGES AND TECHNICAL PERFORMANCE REPORTS, CONDUCTING PERIODIC ONSITE VISITS, AND INITIATING AUDITS/REVIEWS WHEN NECESSARY. EXPENDITURES RELATED TO FOREIGN ACTIVITY ARE GENERATED FROM A NUMBER OF SCHOOLS AND CENTERS AS WELL AS THROUGH CERTAIN CENTRAL ADMINISTRATIVE ACTIVITY. MOST OF THE ACTIVITY RELATES TO U.S. GOVERNMENT FUNDED PROGRAM SERVICES, OTHER | Per Schedule F Part I shows total grants of $18,754,066 which is $71,477 more than Part IX Statement of Functional Expenses. However, Parts II and III show grants totaling $ 18,879,580 which is $196,911 more than stated in Part IX. |

EXHIBIT 16
Gavi Alliance

Gavi Alliance

| Parent Org Sub Level (1) Sub Level (2) Sub Level (3) | 501c3 | Where found on Parent 990 (Schedule C, F, or I) | Associate 990 (names) or other info | Grants Received | Grants Paid | Amount Paid from parent Sched. C, F, or I | Political Involvement | Sched. C | Sched. F | Sched. I | Notes | Additional Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Domestic Grants (2) | N/A | I | 392 total grants, all are to 501c3 or government orgs; 391 grants are cash grants; 2 are non-cash assistance | | | $122,457,741 | N/A | N/A | N/A | N/A | Per Schedule I notes: THE UNIVERSITY MAINTAINS A WRITTEN POLICY THAT GOVERNS THE MONITORING OF THE USE OF SPONSORED PROJECT GRANT FUNDING BY SUBRECIPIENTS. THE POLICY MANDATES MONITORING IN TWO AREAS: (A) SUBRECIPIENT INSTITUTION | Per Schedule I grants total to $122,108,626 which is $349,115 less than stated in Part IX Statement of Fuctional Expenses. |
| Grants to Individuals (2) | N/A | I | STUDENT TUITION AND SCHOLARSHIPS to 15,701 recipients | | | $675,062,023 | N/A | N/A | N/A | N/A | | |
| United States Fund for UNICEF (2) | Yes | I | See Foundation  Info Under Sibling Organization | | | $   43,200 | N/A | N/A | N/A | N/A | | |
| Johns Hopkins University (2) | Yes | I | See Foundation  Info Under Sibling Organization | | | $  2,053,494 | N/A | N/A | N/A | N/A | | |
| HARVARD - PRESIDENT AND FELLOWS OF HARVARD COLLEGE (2) | Yes | I | See Foundation  Info Under Sibling Organization | | | $  1,241,929 | N/A | N/A | N/A | N/A | | |
| UNIVERSITY OF WASHINGTON (2) | Yes | I | This is the actual University and thus does not file a form 990. | | | $  1,960,084 | N/A | N/A | N/A | N/A | | |
| YALE UNIVERSITY (2) | Yes | I | See Foundation  Info Under Sibling Organization | | | $   912,462 | N/A | N/A | N/A | N/A | | |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY (2) | Yes | I | See Foundation  Info Under Sibling Organization | | | $  1,814,651 | N/A | N/A | N/A | N/A | | |
| CDC FOUNDATION (2) | Yes | I | See Foundation  Info Under Sibling Organization | | | $   148,220 | N/A | N/A | N/A | N/A | | |
| FAMILY HEALTH INTERNATIONAL (1) | Yes | I | Foreign grants and expenditures totaling $564,964,649, grants to 9 regions (all lines in part I labeled grantmaking); 188 domestic grants of which 14 were to 11 sibling orgs via Gavi Alliance totaling $16,795,806. | $  764,232,216 | $  307,240,492 | $   190,504 | N/A | N/A | N/A | N/A | Upon an initial search there  were 15 total grants to sibling orgs, but upon further research of the entity's name and address, it appears the organization listed their own EIN instead of the grantee's (CRDF Global). | |
| Foreign Grants (2) | N/A | F | 29 cash grants to 9 regions | | | $148,029,609 | N/A | N/A | N/A | N/A | Per Schedule F Notes: FHI 360 UTILIZES A VARIETY OF TOOLS TO ENSURE PROGRAMS ARE IMPLEMENTED AT APPLICABLE REQUIREMENTS AND FOLLOWING SOUND FINANCIAL PRACTICES. THESE TOOLS INCLUDE, BUT ARE NOT LIMITED TO, TECHNICAL SITE VISITS TO GRANTEE OFFICES, ATTENDANCE AT GRANTEE EVENTS TO MEASURE SUCCESS, FINANCIAL MONITORING AND AUDITS, REGULAR TECHNICAL AND FINANCIAL REPORTING, REVIEW OF PROCUREMENT DOCUMENTS AND REVIEWS OF BUDGET VERSUS ACTUAL EXPENSES. MOST GRANTS ARE FUNDED FOR ONE YEAR OR LESS. | Per Schedule F Part I shows all foreign activities as grantmaking totaling $564,964,649.  This would be $446,935,040 more than Part IX Statement of Fuctional Expenses.  However, Part II shows grants totaling $306,741,664  which is $158,712,055 more than stated in Part IX. |
| Domestic Grants (2) | N/A | I | 188 grants to 157 501c3 or governement orgs; 31 grants to other orgs. | | | $159,210,883 | N/A | N/A | N/A | N/A | Per Schedule I notes: FHI 360 REQUIRES GRANTEES WITH MORE THAN $750,000 IN FEDERAL FUNDING TO SUMBIT A SINGLE AUDIT REPORT EACH YEAR. ANY FINDINGS MUST INCLUDE DETAILS OF HOW FINDINGS ARE TO BE CORRECTED. REPORTS ARE OBTAINED AS TO HOW FUNDS ARE SPENT AND VARIOUS LEVELS OF MONITORING ARE ESTABLISHED. FHI 360 MAINTAINS INTERNAL CONTROLS REGARDING ENGAGING WITH A RECIPIENT AND MONITORING HOW FUNDS ARE MANAGED CONSISTENT WITH ALL APPLICABLE REGULATORY BODIES. | Per Schedule I grants total to $156,866,266 which is $ 2,344,617 less than stated in Part IX Statement of Fuctional Expenses. |
| JSI RESEARCH & TRAINING INSTITUTE INC (2) | Yes | I | See Foundation  Info Under Sibling Organization | | | $   116,537 | N/A | N/A | N/A | N/A | | |
| CLINTON HEALTH ACCESS INITIATIVE (2) | Yes | I | See Foundation  Info Under Sibling Organization | | | $   250,054 | N/A | N/A | N/A | N/A | | |
| Johns Hopkins University (2) | Yes | I | See Foundation  Info Under Sibling Organization | | | $  4,519,773 | N/A | N/A | N/A | N/A | | |
| RESULTS FOR DEVELOPMENT INSTITUTE (2) | Yes | I | See Foundation  Info Under Sibling Organization | | | $   214,523 | N/A | N/A | N/A | N/A | | |
| JHPIEGO (2) | Yes | I | See Foundation  Info Under Sibling Organization | | | $  1,393,181 | N/A | N/A | N/A | N/A | | |
| THE TRUSTEES OF COLUMBIA UNIVERSITY IN THE CITY OF NEW YORK (2) | Yes | I | See Foundation  Info Under Sibling Organization | | | $  6,978,362 | N/A | N/A | N/A | N/A | | |
| HARVARD - PRESIDENT AND FELLOWS OF HARVARD COLLEGE (2) | Yes | I | See Foundation  Info Under Sibling Organization | | | $   976,061 | N/A | N/A | N/A | N/A | | |
| UNIVERSITY OF WASHINGTON (2) | Yes | I | This is the actual University and thus does not file a form 990. | | | $   335,296 | N/A | N/A | N/A | N/A | | |
| YALE UNIVERSITY (2) | Yes | I | See Foundation  Info Under Sibling Organization | | | $   931,887 | N/A | N/A | N/A | N/A | | |

EXHIBIT 16
Gavi Alliance

| Parent Org Sub Level (1) Sub Level (2) Sub Level (3) | 501c3 | Where found on Parent 990 (Schedule C, F, or I) | Associate 990 (names) or other info | Grants Received | Grants Paid | Amount Paid from parent Sched. C, F, or I | Political Involvement | Sched. C | Sched. F | Sched. I | Notes | Additional Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CDC FOUNDATION (2) | Yes | I | See Foundation Info Under Sibling Organization | | | $ 424,780 | N/A | N/A | N/A | N/A | | |
| PATH (2) | Yes | I | See Foundation Info Under Sibling Organization | | | $ 655,352 | N/A | N/A | N/A | N/A | | |
| HARVARD - PRESIDENT AND FELLOWS OF HARVARD COLLEGE (1) | Yes | I | Lobbying Expenses; Foreign Grants and Expenses totaling $328,921,578 with grants to 9 regions; 334 domestic grants of which 8 are sibling orgs via Gavi Alliance; 1 is related via IU Health, and 1 is related via The Chicago Community Trust; the 10 grants total $15,113,159. 9 types of individual grants. | $ 2,281,389,881 | $ 864,490,026 | $ 112,734 | No | Yes | Yes | Yes | | |
| Lobbying Expenses (2) | N/A | C | Mailings to members, legislators, or the public; Publications, or published or broadcast statements; Grants to other organizations for lobbying purposes | | | $ 317,913 | N/A | N/A | N/A | N/A | Per Schedule C Notes: THE UNIVERSITY ENGAGED IN LOBBYING ACTIVITIES BUT DID NOT MAKE A SECTION 501(H) LOBBYING EXPENDITURE ELECTION BY FILING FORM 5768. THE UNIVERSITY HAS ENGAGED IN DIRECT INTERACTION WITH LEGISLATORS AND STAFF BY TELEPHONE, EMAIL, DIRECT MAIL AND IN PERSON. LOBBYING DISCLOSURES FOR FORM 990 JULY 1, 2021 THROUGH JUNE 30, 2022: ISSUES LOBBIED AT THE FEDERAL LEVEL INCLUDE: - ISSUES RELATED TO TAX EXEMPT STATUS, INCLUDING TAXES ON UNRELATED BUSINESS INCOME, NET INVESTMENT INCOME, EXECUTIVE COMPENSATION, STATE AND COMMUNITY PROPOSALS, AND POLICIES RELATED TO CHARITABLE GIVING AND TAX INCENTIVES - ISSUES REGARDING TAX ADMINISTRATION, EMPLOYEE BENEFITS AND HEALTH CARE REFORM - ISSUES RELATED TO PUBLIC HEALTH AND PANDEMIC PREPARATION AND RESPONSE ISSUES RELATED TO COLLEGE AND UNIVERSITY ENDOWMENTS - BUDGET AND APPROPRIATIONS FOR | Total per Schedule C is $570,903 which is $252,990 higher than stated in Part IX Statement of Functional Expenses. |
| Foreign Grants (2) | N/A | F | 116 cash grants to 9 regions in part 2; 51 cash grants to 9 regions in part 3 to 726 total recipients | | | $ 28,285,644 | N/A | N/A | N/A | N/A | Per Schedule F Notes: ALL DISBURSEMENTS MADE BY THIS INSTITUTION IN FURTHERANCE OF ITS EXEMPT PROGRAMS ARE REVIEWED AND APPROVED BY DULY AUTHORIZED COMMITTEES OR INDIVIDUALS. ALL SCHOLARSHIPS AND STUDENT LOANS ARE REVIEWED AND APPROVED BY HARVARD'S FINANCIAL AID OFFICES. IN ADDITION, HARVARD UNIVERSITY IS RESPONSIBLE FOR THE PROGRAMMATIC AND FINANCIAL MONITORING OF ITS SPONSORED RESEARCH AWARD SUBRECIPIENTS. PRINCIPAL INVESTIGATORS AND PROJECT STAFF PERFORM ONGOING REVIEWS OF PROJECT ACTIVITIES. IN ADDITION, ON AN ANNUAL BASIS, UNIVERSITY RESEARCH ADMINISTRATORS REVIEW ALL ACTIVE SUBCONTRACTS AND INQUIRE FURTHER INTO THOSE THAT ARE DEEMED TO REQUIRE CLOSER SCRUTINY IN LIGHT OF A VARIETY OF ATTRIBUTES. UPON IDENTIFICATION OF SUBRECIPIENTS THAT MANDATE CLOSER SCRUTINY, HARVARD IMPLEMENTS ADDITIONAL MONITORING ACTIONS TO ENSURE COMPLIANCE WITH SUBAGREEMENT PERFORMANCE, FINANCIAL TERMS AND CONDITIONS, AND WITH ALL APPLICABLE FEDERAL RULES AND REGULATIONS. | Per Schedule F Part I shows an amount equal to what was reported in Part IX Statement of Functional Expenses. Part II and III also match this amount. |

EXHIBIT 16
Gavi Alliance

Gavi Alliance

| Parent Org Sub Level (1) Sub Level (2) Sub Level (3) | 501c3 | Where found on Parent 990 (Schedule C, F, or I) | Associate 990 (names) or other info | Grants Received | Grants Paid | Amount Paid from parent Sched. C, F, or I | Political Involvement | Sched. C | Sched. F | Sched. I | Notes | Additional Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Domestic Grants (2) | N/A | I | 334 domestic grants of which 248 are to 501c3 or government orgs and the remaining 86 are other orgs. | | | $157,508,356 | N/A | N/A | N/A | N/A | Per Schedule I Note: PER SCHEDULE I INSTRUCTIONS, THE UNIVERSITY HAS INCLUDED DONATIONS FROM DONOR ADVISED FUNDS (DAF) THAT EXCEEDED THE MINIMUM REPORTING THRESHOLD. IN TOTAL, THE UNIVERSITY REPORTED 94 IRC 501(C)(3) CHARITABLE ORGANIZATIONS THAT RECEIVED DONATIONS FROM HARVARD UNIVERSITY THROUGH THESE DAF. AS WITH ANY DAF, DISTRIBUTIONS MADE FROM THE FUND ARE TYPICALLY MADE AT THE REQUEST OF THE DONOR ADVISOR AND MUST BE MADE TO AN IRC 501(C)(3) CHARITABLE ORGANIZATION. | Also Per Schedule I notes: ALL DISBURSEMENTS MADE BY THIS INSTITUTION IN FURTHERANCE OF ITS EXEMPT PROGRAMS ARE REVIEWED AND APPROVED BY AUTHORIZED COMMITTEES OR INDIVIDUALS. ALL SCHOLARSHIPS AND STUDENT LOANS ARE REVIEWED AND APPROVED BY HARVARD'S FINANCIAL AID OFFICES. IN ADDITION, HARVARD UNIVERSITY IS RESPONSIBLE FOR THE PROGRAMMATIC AND FINANCIAL MONITORING OF ITS SPONSORED RESEARCH AWARD SUBRECIPIENTS. PRINCIPAL INVESTIGATORS AND PROJECT STAFF PERFORM ONGOING REVIEWS OF PROJECT ACTIVITIES. IN ADDITION, ON AN ANNUAL BASIS, UNIVERSITY RESEARCH ADMINISTRATORS REVIEW ALL ACTIVE SUBCONTRACTS AND INQUIRE FURTHER INTO THOSE THAT ARE DEEMED TO REQUIRE CLOSER SCRUTINY IN LIGHT OF A VARIETY OF ATTRIBUTES. UPON IDENTIFICATION OF SUBRECIPIENTS THAT MANDATE CLOSER SCRUTINY, HARVARD IMPLEMENTS ADDITIONAL MONITORING ACTIONS TO ENSURE COMPLIANCE WITH SUBAGREEMENT PERFORMANCE, FINANCIAL TERMS AND CONDITIONS, AND WITH ALL APPLICABLE FEDERAL RULES AND REGULATIONS. |
| Grants to Individuals (2) | N/A | I | GRADUATE TUITION FEES GRANTS to 9810 recipients; UNDERGRAD. TUITION, FEES, STIP. GRANTS to 4,378 recipients; GRADUATE STUDENT STIPEND GRANTS to 6,982 recipients; STIPENDS - POST-DOC. STUDENTS FELLOWS to 240 recipients; GRANTS AWARDS TO NON-HARVARD INDIV. to 1,202 recipients; STUDENT LOAN REPAYMENT PROGRAMS FORGIVEN LOANS to 713 recipients; OTHER UNDERGRADUATE GRANTS, PRIZES AWARDS to 1,833; TRAINING GRANTS to 9 recipients | | | $678,696,026 | N/A | N/A | N/A | N/A | Amount on Schedule I matches the amount listed in Part IX Statement of Functional Expenses | |
| United States Fund for UNICEF (2) | Yes | I | See Foundation  Info Under Sibling Organization | | | $ 20,000 | N/A | N/A | N/A | N/A | | |
| Johns Hopkins University (2) | Yes | I | See Foundation  Info Under Sibling Organization | | | $ 1,143,780 | N/A | N/A | N/A | N/A | | |
| THE TRUSTEES OF COLUMBIA UNIVERSITY IN THE CITY OF NEW YORK (2) | Yes | I | See Foundation  Info Under Sibling Organization | | | $ 1,227,177 | N/A | N/A | N/A | N/A | | |
| UNIVERSITY OF WASHINGTON (2) | Yes | I | This is the actual University and thus does not file a form 990. | | | $ 1,362,811 | N/A | N/A | N/A | N/A | | |
| YALE UNIVERSITY (2) | Yes | I | See Foundation  Info Under Sibling Organization | | | $ 348,641 | N/A | N/A | N/A | N/A | | |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY (2) | Yes | I | See Foundation  Info Under Sibling Organization | | | $ 10,910,731 | N/A | N/A | N/A | N/A | | |
| Indiana University Foundation (2) | Yes | I | See Foundation  Info Under Sibling Organization | | | $ 14,209 | N/A | N/A | N/A | N/A | | |
| WORLD CENTRAL KITCHEN INC (2) | Yes | I | See Foundation  Info Under Sibling Organization | | | $ 10,000 | N/A | N/A | N/A | N/A | | |
| CDC FOUNDATION (2) | Yes | I | See Foundation  Info Under Sibling Organization | | | $ 59,195 | N/A | N/A | N/A | N/A | | |
| PATH (2) | Yes | I | See Foundation  Info Under Sibling Organization | | | $ 16,615 | N/A | N/A | N/A | N/A | | |
| YALE UNIVERSITY (1) | Yes | I | Lobbying Expenses; Foreign Grants, Expenses, and Investments totaling $8,798,165,511 with grants to 9 regions; 306 domestic grants of which 7 are sibling orgs via Gavi Alliance; and 1 is related via The Chicago Community Trust; the 8 grants total to $7,323,518; 4 types of individual grants. | $ 1,427,195,501 | $ 647,588,993 | $ 102,010 | No | Yes | Yes | Yes | | |
| Lobbying Expenses (2) | N/A | C | lobbying expenditures to influence public opinion (grass roots lobbying); lobbying expenditures to influence a legislative body (direct lobbying) | | | $ 53,391 | N/A | N/A | N/A | N/A | | Total per Schedule C is $545,034 which is $491,643 higher than stated in Part IX Statement of Functional Expenses. |

EXHIBIT 16
Gavi Alliance

| Parent Org Sub Level (1) Sub Level (2) Sub Level (3) | 501c3 | Where found on Parent 990 (Schedule C, F, or I) | Associate 990 (names) or other info | Grants Received | Grants Paid | Amount Paid from parent Sched. C, F, or I | Political Involvement | Sched. C | Sched. F | Sched. I | Notes | Additional Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Foreign Grants (2) | N/A | F | 82 cash grants to 9 regions in part 2; 27 cash grants to 9 regions in part 3 to 976 total recipients | | | $ 18,989,187 | N/A | N/A | N/A | N/A | Per Schedule F Notes: THE UNIVERSITY'S POLICY AND PROCEDURES FOR MONITORING SUB RECIPIENT AWARDS ("SUBAWARDS") ARE INTENDED TO ESTABLISH APPROPRIATE AND EFFECTIVE MECHANISMS TO PROMOTE COMPLIANCE WITH FEDERAL AND NON-FEDERAL REQUIREMENTS AND CONTRACTUAL ARRANGEMENTS, INCLUDING THE PROPER MONITORING AND STEWARDSHIP OF AWARDED FUNDS. PROPER MONITORING OF A SUBAWARD ENSURES THAT AWARDED FUNDS ARE USED FOR AUTHORIZED PURPOSES, PERFORMANCE GOALS ARE MET AND THE SUB RECIPIENT IS IN COMPLIANCE WITH THE TERMS AND CONDITIONS OF THE SUB RECIPIENT AGREEMENT. | Per Schedule F Part I shows an amount equal to what was reported in Part IX Statement of Functional Expenses.   Part II and III total to  $18,979,313 which is  $9,875 less than Schedule F part 1 and part IX Statement of Functional Expenses. |
| Domestic Grants (2) | N/A | I | 306 cash grants to a total of 303 recipients of which 288 were 501c3 or government organizations and the remaining 15 were other orgs. | | | $ 92,406,581 | N/A | N/A | N/A | N/A | Per Schedule I notes: WITH RESPECT TO SPONSORED PROJECT ACTIVITY SUBCONTRACTED TO OTHER ENTITIES, THE UNIVERSITY'S POLICY AND PROCEDURES FOR MONITORING SUB RECIPIENT AWARDS ("SUBaWARDS") ARE INTENDED TO ESTABLISH APPROPRIATE AND EFFECTIVE MECHANISMS TO PROMOTE COMPLIANCE WITH FEDERAL AND NONFEDERAL REQUIREMENTS AND CONTRACTUAL ARRANGEMENTS, INCLUDING THE PROPER MONITORING AND STEWARDSHIP OF AWARDED FUNDS. PROPER MONITORING OF A SUBAWARD ENSURES THAT AWARDED FUNDS ARE USED FOR AUTHORIZED PURPOSES, PERFORMANCE GOALS ARE MET AND THE SUB RECIPIENT IS IN COMPLIANCE WITH THE TERMS AND CONDITIONS OF THE SUB RECIPIENT AGREEMENT. | Per Schedule I grants total to $ $92,039,266 which is $ 367,355 less than stated in Part IX Statement of Fuctional Expenses. |
| Grants to Individuals (2) | N/A | I | Student Stipend and Fellowships to 6,822 recipients; Scholarships to 10,271 recipients; Health Premium Awards to 3,352 recipients; and Prizes and Award to 1,889 recipients | | | $536,193,225 | N/A | N/A | N/A | N/A | Amount on Schedule I matches the amount listed in Part IX Statement of Functional Expenses | |
| United States Fund for UNICEF (2) | Yes | I | See Foundation  Info Under Sibling Organization | | | $  13,500 | N/A | N/A | N/A | N/A | | |
| Johns Hopkins University (2) | Yes | I | See Foundation  Info Under Sibling Organization | | | $ 1,902,017 | N/A | N/A | N/A | N/A | | |
| THE TRUSTEES OF COLUMBIA UNIVERSITY IN THE CITY OF NEW YORK (2) | Yes | I | See Foundation  Info Under Sibling Organization | | | $ 1,893,109 | N/A | N/A | N/A | N/A | | |
| HARVARD - PRESIDENT AND FELLOWS OF HARVARD COLLEGE (2) | Yes | I | See Foundation  Info Under Sibling Organization | | | $ 1,762,703 | N/A | N/A | N/A | N/A | | |
| UNIVERSITY OF WASHINGTON (2) | Yes | I | This is the actual University and thus does not file a form 990. | | | $ 1,492,152 | N/A | N/A | N/A | N/A | | |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY (2) | Yes | I | See Foundation  Info Under Sibling Organization | | | $  151,559 | N/A | N/A | N/A | N/A | | |
| United Jewish Appeal Federation of Jewish Philanthropies of New York Inc (2) | Yes | I | See Foundation  Info Under Chicago Community Trust | | | $   50,000 | N/A | N/A | N/A | N/A | | |
| PATH (2) | Yes | I | See Foundation  Info Under Sibling Organization | | | $   58,478 | N/A | N/A | N/A | N/A | | |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY (1) | Yes | I | Lobbying Expenses; Foreign Grants, Expenses, and Investments totaling $ $4,636,222,271 with grants to 9 regions; 76 domestic grants; and 9 types of individual grants. | $ 1,252,909,000 | $  745,549,000 | $   43,000 | No | Yes | Yes | Yes | | |

EXHIBIT 16
Gavi Alliance

Gavi Alliance

| Parent Org Sub Level (1) Sub Level (2) Sub Level (3) | 501c3 | Where found on Parent 990 (Schedule C, F, or I) | Associate 990 (names) or other info | Grants Received | Grants Paid | Amount Paid from parent Sched. C, F, or I | Political Involvement | Sched. C | Sched. F | Sched. I | Notes | Additional Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lobbying Expenses (2) | N/A | C | Direct contact with legislators, their staffs, government officials, or a legislative body; and Other activities | | | $ 144,956 | N/A | N/A | N/A | N/A | Per Schedule C notes: FROM TIME TO TIME, MIT ENGAGES IN LOBBYING ACTIVITY USING MIT'S OWN PERSONNEL. MIT'S EFFORTS REGARDING LEGISLATIVE AND RELATED ACTIVITIES IN FY 2022 FOCUSED ON THE AREAS OF LEGISLATION, POLICY AND FUNDING SUPPORT FOR SCIENCE, TECHNOLOGY, EDUCATION, LAND USE AND TAXATION. STAFF ACTIVITIES INCLUDED THE GATHERING AND DISSEMINATION OF INFORMATION TO THE MIT CAMPUS CONCERNING GOVERNMENT ACTIVITIES AND ACTIONS, AS WELL AS MEETINGS AND DISCUSSIONS WITH FEDERAL AND STATE OFFICIALS, ON THE ABOVE ISSUES. LINE 11 MIT PAYS DUES AND IS A MEMBER OF SEVERAL ASSOCIATIONS THAT PROVIDE INFORMATION TO THE HIGHER EDUCATION COMMUNITY AS WELL AS ADVOCATE FOR ISSUES THAT ARE IMPORTANT TO THE SECTOR. A PORTION OF THE DUES PAID TO THESE ORGANIZATIONS MAY BE USED TO LOBBY BY THE ASSOCIATIONS. | Total per Schedule C is $144,956 there was no amount for lobbying stated in Part IX Statement of Functional Expenses. |
| Foreign Grants (2) | N/A | F | 1 cash grant to a single region in part II of Schedule F; 34 types of individual grants to 679 recipients in 9 regions. | | | $ 2,292,000 | N/A | N/A | N/A | N/A | Per Schedule F Notes: MIT PROVIDES SEVERAL TYPES OF GRANTS AND ASSISTANCE TO FOREIGN INDIVIDUALS. FOR PRIZES AND AWARDS, THE INDIVIDUAL MUST HAVE MET THE SPECIFIC CRITERIA FOR THE PARTICULAR PRIZE OR AWARD TO BE SELECTED. IN THE CASE OF FELLOWSHIPS, THE INDIVIDUAL IS REQUIRED TO UTILIZE THE FUNDS FOR RESEARCH AND STUDY AT THE INSTITUTE. GRANTS ARE MADE IN THE CONTEXT OF ACADEMIC OR RESEARCH PROGRAMS: RECIPIENTS SPEND THEIR GRANT FUNDS UNDER THE SUPERVISION OF THE PROGRAM AND ARE ACCOUNTABLE THROUGH THE PROGRAM FOR THE USE OF THE FUNDS. | Per Schedule F Part I shows an amount within $44 of the amount stated in Part IX Statement of Functional Expenses which could be due to rounding.   Part II and III total to $2,289,042 which is $ $3,002  less than  part IX Statement of Functional Expenses. |
| Domestic Grants (2) | N/A | I | 76 cash grants to a total of 76 recipients of which 33 were 501c3 or government organizations and the remaining  43 were other orgs. | | | $ 9,712,000 | N/A | N/A | N/A | N/A | Per Schedule I Notes: MIT PROVIDES SEVERAL TYPES OF GRANTS AND ASSISTANCE TO INDIVIDUALS AND ORGANIZATIONS. FOR PRIZES AND AWARDS, THE INDIVIDUAL OR ORGANIZATION MUST HAVE MET THE SPECIFIC CRITERIA TO BE SELECTED FOR THE PRIZE OR AWARD | Per Schedule I grants total to $9,584,476 which is $ $127,524 less than stated in Part IX Statement of Fuctional Expenses. |
| Grants to Individuals (2) | N/A | I | Tuition Support to 6,817 recipients; MIT Student Fellowships & Stipends to 3,989 recipients; Non MIT Student Fellowships & Stipends to 548 recipients; Honoraria to 1,948 recipients; Prizes and Awards to 1,200 recipients; Public Service Center Grants to 175 recipients; Student Wages to 9,189 recipients; External Grants to 46 recipients; HEERF Grants to 8,744 recipients | | | $733,545,000 | N/A | N/A | N/A | N/A | | Amount on Schedule I is  $733,545,268, a $268 from Part IX Statement of Functional Expenses. |

EXHIBIT 16
Gavi Alliance

| Parent Org Sub Level (1) Sub Level (2) Sub Level (3) | 501c3 | Where found on Parent 990 (Schedule C, F, or I) | Associate 990 (names) or other info | Grants Received | Grants Paid | Amount Paid from parent Sched. C, F, or I | Political Involvement | Sched. C | Sched. F | Sched. I | Notes | Additional Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Amnesty International | No | | Amnesty International Limited, Amnest International Charitable Trust, Amnesty International USA | | | | N/A | N/A | N/A | N/A | Per Amnesty Internation UK website: Amnesty International UK is divided into two legal entities – the UK Section and the Charitable Trust – and each has its own constitution and Board. The UK Section are our membership arm and it is responsible for much of our work, including campaigning and communications. For historical legal reasons the Section cannot be a charity. But we do carry out some activities that are considered charitable under UK Laws. | |
| Amnesty International Limited (1) | No | | Has received fund from other org researched: Multiple in the current 990 year from the Ford Foundation, with other grants approved for future payment | £ 94,449,000 | £ 66,791,000 | | N/A | N/A | N/A | N/A | Per Financial Statements £2,337,000 for Grant fundraising; £41,436,000 for Research and publications; £33,883,000 for Campaigning; £4,253,000 Movement support and growth | From Part 12 of company financial statements: The Group makes grants to certain Amnesty International sections (primarily in the global South) to support the sections' operations. These grants are considered to be part of the costs of activities in furtherance of the Group's objectives as such grants are used by recipients to undertake campaigning, research and publication activities. During the year the Group made grants to support sections' operations (including the newly set up Solidarity in crises fund) totalling £12,329,000 |
| Amnesty International Charitable Trust (1) | No | | | £ 5,907,000 | £ 2,007,000 | £ 3,000,000 | N/A | N/A | N/A | N/A | Per Financial Statements £1,772,000 for Unrestricted grants for research into human rights violations; £235,000 for Restricted grants for research into human rights violations; | From Note 7 of our financial statements: In the year to 31 December 2022, the Charity made tranche grant payments to support specific human rights activities conducted by AIL totalling £1,796,000 (2021: £2,645,000), which includes a balancing payment of £218,000 for project work carried out in 2021. In addition, £169,000 unspent prior year grant payments were returned to the Charity by AIL (2021: £88,000). In the financial statements the net figure of £1,627,000 was recognised as unrestricted grant funding which is the net figure of £1,796,000 less the £169,000 unspent from prior year. In 2023 the Charity approved payment of a final tranche of the grant for project work carried out in 2022 of £381,000 making a total grant payment for activities in 2022 of £1,959,000 (2021: £2,511,000). In addition, during 2022 the Charity made a restricted grant of £235,000 to Amnesty International USA for a project aimed at addressing the intersection of technology which was funded by a grant of £255,000 to the Charity from an independent third party. |
| Amnesty International USA (2) | Yes | | See Sibling Org Info Below | | | £   235,000 | N/A | N/A | N/A | N/A | | |
| Amnesty International USA (1) | Yes | | Received grant from Chicago Community Trust for $311,600 making it also a sibling org with others researched under other tabs | $ 60,221,938 | $  13,188,806 | | No | Yes | Yes | Yes | | Per 990 Mission Statement: AMNESTY INTERNATIONAL OF THE USA, INC. IS THE UNITED STATES SECTION OF AMNESTY INTERNATIONAL - A WORLDWIDE MOVEMENT OF PEOPLE WHO CAMPAIGN FOR INTERNATIONALLY RECOGNIZED HUMAN RIGHTS. (CONTINUED ON SCHEDULE O).ORGANIZATION'S MISSION (CONTINUED):THE ORGANIZATION'S MISSION IS TO UNDERTAKE RESEARCH AND ACTION FOCUSED ON PREVENTING AND ENDING GRAVE ABUSES OF THESE HUMAN RIGHTS. |

EXHIBIT 16
Amnesty International

| Parent Org<br>Sub Level (1)<br>Sub Level (2)<br>Sub Level (3) | 501c3 | Where found on Parent 990 (Schedule C, F, or I) | Associate 990 (names) or other info | Grants Received | Grants Paid | Amount Paid from parent Sched. C, F, or I | Political Involvement | Sched. C | Sched. F | Sched. I | Notes | Additional Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lobbying Expenses (2) | N/A | C | | | | $ 134,775 | N/A | N/A | N/A | N/A | Per Schedule C Notes: THE ORGANIZATION UNDERTAKES ACTIVITIES TO INFLUENCE LEGISLATION AND GOVERNMENT POLICY ON THE FEDERAL LEVEL AND FILES QUARTERLY LOBBYING REPORTS WITH CONGRESS. EMPLOYEES WHO ARE INVOLVED IN LOBBYING ARE REGISTERED WITH CONGRESS AS LOBBYISTS AND TRACK THE TIME THEY SPEND ON LOBBYING ACTIVITIES BROKEN DOWN BY THE SPECIFIC TOPIC OR LEGISLATIVE AREA. THE COMPENSATED VALUE OF THEIR TIME, PLUS AN ALLOCATION OF OVERHEADS AND OTHER DIRECT COSTS, ARE INCLUDED IN THE LOBBYING EXPENDITURE. OUR REPORTING FOR CONGRESSIONAL LOBBYING MATCHES WITH WHAT WE REPORT ON SCHEDULE C. THE ORGANIZATION ALSO UNDERTAKES GRASSROOTS LOBBYING DESIGNED TO ENCOURAGE OUR MEMBERS AND DONORS TO TAKE ACTIONS TO INFLUENCE GOVERNMENTAL LEGISLATION AND POLICY. THE PROPORTIONATE COSTS OF ONLINE MEDIA AND MESSAGING ARE REFLECTED IN THESE EXPENDITURES. | Per Schedule C total lobbying expenses were $134,775. This amount does not appear on Part IX Statement of Functional Expenses |
| Amnesty International (2) | No | F | Foreign Grant back to main Org. | | | $ 12,975,336 | N/A | N/A | N/A | N/A | Per Schedule F Notes: ASSISTANCE TO ORGANIZATIONS AMNESTY INTERNATIONAL LIMITED IS A NOT-FOR-PROFIT UNITED KINGDOM CORPORATION THAT PERFORMS RESEARCH AND OTHER FUNCTIONS IN SUPPORT OF ITS AFFILIATED ORGANIZATIONS WORLDWIDE. THE ORGANIZATION IS ONE OF THE MANY AFFILIATED NATIONAL ORGANIZATIONS WHICH CONTRIBUTES FUNDS FOR THE SUPPORT OF PROGRAM ACTIVITIES OF AMNESTY INTERNATIONAL LIMITED THROUGH AN ANNUAL ASSESSMENT. FOR THE YEAR ENDING DECEMBER 31, 2022, THIS ASSESSMENT WAS $12,975,336. AMNESTY INTERNATIONAL OF THE USA IS NOT REQUIRED TO MONITOR THE MANAGEMENT OF THESE FUNDS FURTHER AS THE TWO ORGANIZATIONS HAVE A COMMON MISSION OF PREVENTING HUMAN RIGHTS VIOLATIONS WORLDWIDE. BOTH ORGANIZATIONS COORDINATE THEIR EFFORTS TO PREVENT AND END GRAVE ABUSES OF THE RIGHTS TO PHYSICAL AND MENTAL INTEGRITY, FREEDOM OF CONSCIENCE AND EXPRESSION, AND FREEDOM FROM DISCRIMINATION. | Per Part III Statement of Program Service Accomplishments: INTERNATIONAL PROGRAM - SUPPORTS RESEARCH INTO GLOBAL HUMAN RIGHTS VIOLATIONS AND THE COORDINATION OF THE INTERNATIONAL CESSATION EFFORTS OF THE SPECIFIED ABUSES. THE PRIME ELEMENT OF THIS PROGRAM IS THE ANNUAL ASSESSMENT THAT IS PAID TO THE INTERNATIONAL SECRETARIAT TO FUND ITS GLOBAL RESEARCH AND ITS SUBSEQUENT ACTIONS TO PREVENT AND END HUMAN RIGHTS ABUSES SURROUNDING THE ISSUES OF PHYSICAL AND MENTAL INTEGRITY, FREEDOM OF CONSCIENCE AND EXPRESSION, AND THE FREEDOM FROM DISCRIMINATION. ALSO INCLUDED ARE THE SUPPORT FOR INTERNATIONAL MEMBERSHIP AND PROGRAM DEVELOPMENT IN THE GLOBAL SOUTH AND PARTICIPATION IN INTERNATIONAL MEETINGS, WHICH FURTHER THE GOALS OF THE COLLECTIVE MOVEMENT |
| Individual Grants (2) | N/A | I | INDIVIDUALS IN NEED to 18 recipients; GINETTA SAGAN AWARD to 2 recipients | | | $ 213,470 | N/A | N/A | N/A | N/A | Per Schedule I Notes: PROCEDURES FOR MONITORING THE USE OF GRANT FUNDS IN THE U.S. TO INDIVIDUALS A COMMITTEE COMPOSED OF VOLUNTEER MEMBERS, AUGMENTED BY INPUT FROM THE ORGANIZATION'S STAFF, RECEIVES AND REVIEWS APPLICATIONS FOR SMALL GRANTS IN THE RANGE OF $500 TO $5,000 FOR WORK IN PROJECTS CENTERED ON HUMAN RIGHTS ISSUES. RECIPIENTS ARE SELECTED BASED ON THE MERITS OF THEIR PROPOSALS AND THE QUALITY OF THEIR SUBMISSIONS. PART OF THE FUNDING FOR THESE GRANTS COMES FROM AN ALLOTMENT DESIGNATED AS THE HANNA GRUNWALD FUND AND SPECIAL INCENTIVE FUND. A COMMITTEE OF VOLUNTEER ADVISORS AND ORGANIZATION STAFF MEMBERS MEET YEARLY AND SELECT THE RECIPIENT OF AN ANNUAL LIFETIME ACHIEVEMENT AWARD FOR INDIVIDUALS WORKING IN THE HUMAN RIGHTS FIELD. THIS AWARD IS IN HONOR OF GINETTA SAGAN AND RECOGNIZES THE NEEDS OF WOMEN AND CHILDREN IN THE AREAS OF HUMAN RIGHTS, EDUCATION, AND THE ERADICATION OF TORTURE. | Per part iii: the movement building department at AIUSA is composed of five key divisions: 1) campaigns, 2) programs, 3) research, 4) organizing & activism, and 5) member leadership and training. The campaigns and membership department's key function is to work, primarily within the US, to effect change on a global scale. |

EXHIBIT 16
Amnesty International