Independent Inquiry Committee into the
Unitied Nations Oil-For-Food Programme

**Table 4**

## Known Underlying Oil Financiers

Referenced in this Report as "Committee oil financier table."

| LC | Contract | Contracting Company | Barrels Lifted | LC Amount (USD) | Source |
|---|---|---|---|---|---|
| **Underlying Financier  ADDAX BV, ROTTERDAM (GE)** | | | | | |
| B722832 | M/08/57 | ADDAX S.A.R.L. | 602,272 | 15,136,300 | 3 |
| | | *Subtotals:* | *602,272* | *15,136,300* | |
| **Underlying Financier  ALEXOIL** | | | | | |
| W734169 | M/11/74 | ALEXOIL S.A. | 874,862 | 19,390,669 | 3 |
| | | *Subtotals:* | *874,862* | *19,390,669* | |
| **Underlying Financier  ARCADIA PETROLEUM LTD** | | | | | |
| V717397 | M/07/34 | COSTIERI GENOVESI PETROLFERI (CO.GE.P) | 989,016 | 23,724,516 | 2 |
| V717891 | M/07/78 | LIKART TRADING LTD. | 1,809,269 | 48,607,821 | 2 |
| V718391 | M/07/94 | AMPOSTA S.L. | 995,150 | 23,318,355 | 2 |
| B723622 | M/08/112 | DELTA SERVICES S.A. | 999,412 | 26,455,435 | 3 |
| B721907 | M/08/52 | INDUSTRIA PETROLIFERA SICILIANA "I.P.S." | 496,379 | 11,797,440 | 2, 4 |
| B721597 | M/08/52 | INDUSTRIA PETROLIFERA SICILIANA "I.P.S." | 992,361 | 20,326,530 | 2 |
| B722927 | M/08/76 | LUBNA TRADING S.A. | 984,572 | 24,569,010 | 2 |
| N729463 | M/09/105 | LUBNA TRADING S.A. | 1,002,739 | 22,406,212 | 2 |
| N729357 | M/09/127&10/20 | GHASSAN SHALLAH CO. | 1,944,966 | 38,863,957 | 2 |
| N729281 | M/09/56 | K.T.G. KENTFORD GLOBE LTD. | 2,005,451 | 37,192,160 | 2 |
| N730106 | M/10/04 | AWAD AMMORA CO. AND PARTNERS | 1,901,986 | 29,872,882 | 2 |
| N731304 | M/10/06 | NOURI FOR TRADING CO. | 2,044,632 | 26,139,691 | 2 |
| N730570 | M/10/28 | AWAD AMMORA CO. AND PARTNERS | 1,023,106 | 17,111,894 | 2 |
| N732166 | M/10/32 | AL-TOUN TRADING CO. | 1,001,660 | 17,398,379 | 2 |
| N731481 | M/10/43 | LUBNA TRADING S.A. | 1,006,073 | 17,468,171 | 2 |
| X735548 | M/11/121 | PITKIN LIMITED | 1,002,517 | 23,072,648 | 3 |
| X735547 | M/11/121 | PITKIN LIMITED | 1,022,516 | 23,583,092 | 3 |
| W735171 | M/11/28 | GHASSAN SHALLAH CO. | 1,293,392 | 27,183,092 | 2 |
| W735170 | M/11/88 | AWAD AMMORA CO. AND PARTNERS | 600,000 | 12,610,141 | 2 |
| X736547 | M/11/89 | KALMYK OIL & GAS COMPANY (KALMNEFTEGAZ) | 1,031,726 | 26,651,058 | 3 |
| X736840 | M/11/95 | OIL & GAS SERVICES GROUP LTD. | 625,082 | 16,340,198 | 3 |
| X738468 | M/12/134 | AWAD AMMORA CO. AND PARTNERS | 606,727 | 14,311,902 | 2 |
| X736599 | M/12/36 | AL-HODA INTERNATIONAL TRADING CO. | 1,012,519 | 26,250,751 | 3 |
| X738039 | M/12/70 | B.C. INVEST S.A. | 614,979 | 12,759,138 | 2 |
| H739326 | M/13/58 | ALEXOIL S.A. | 955,841 | 28,374,793 | 2 |
| | | *Subtotals:* | *27,962,071* | *596,389,267* | |
| **Underlying Financier  ARCADIA/NRG** | | | | | |
| W732642 | M/10/94 | ARAB TRADE DEVELOPMENT COMPANY | 1,044,890 | 19,340,583 | 2 |
| | | *Subtotals:* | *1,044,890* | *19,340,583* | |
| **Underlying Financier  BAYOIL** | | | | | |

**Note:** For a description of references and other information, refer to the explanation of Committee tables and the accompanying notes at the end of this table.

**Footnote**

  A - Bayoil records do not indicate whether Bayoil was the financier and purchaser or simply the purchaser.

Independent Inquiry Committee into the
Unitied Nations Oil-For-Food Programme

**Table 4**

## Known Underlying Oil Financiers

Referenced in this Report as "Committee oil financier table."

| LC | Contract | Contracting Company | Barrels Lifted | LC Amount (USD) | Source |
|---|---|---|---|---|---|
| **Underlying Financier  BAYOIL** | | | | | |
| L704954 [A] | M/01/07 | BAYOIL | 1,977,692 | 44,217,238 | 1 |
| M706939 [A] | M/02/04 | BAYOIL | 2,148,386 | 34,821,158 | 1 |
| M706976 [A] | M/02/04 | BAYOIL | 1,547,185 | 23,288,229 | 1 |
| M707421 [A] | M/02/06 | ALFA ECO (JSC) | 550,000 | 9,115,150 | 1 |
| M707430 [A] | M/02/06 | ALFA ECO (JSC) | 1,950,588 | 32,327,095 | 1 |
| M707712 [A] | M/02/06 | ALFA ECO (JSC) | 1,997,855 | 31,675,991 | 1 |
| M706983 [A] | M/02/06 | ALFA ECO (JSC) | 500,000 | 7,526,000 | 1 |
| M706983 [A] | M/02/06 | ALFA ECO (JSC) | 500,000 | 7,526,000 | 1 |
| M707422 [A] | M/02/14 | TRAFIGURA BEHEER B.V. | 1,013,696 | 17,574,448 | 1 |
| N708671 [A] | M/03/02 | ALFA ECO (JSC) | 2,010,881 | 22,590,237 | 1 |
| N709046 [A] | M/03/02 | ALFA ECO (JSC) | 2,009,873 | 21,270,486 | 1 |
| N709377 [A] | M/03/02 | ALFA ECO (JSC) | 1,050,000 | 11,170,950 | 1 |
| N708499 [A] | M/03/02 | ALFA ECO (JSC) | 2,088,663 | 26,720,266 | 1 |
| N709651 [A] | M/03/30 | TATNEFT (OAO) | 1,923,040 | 18,755,487 | 1 |
| N709861 [A] | M/03/30 | TATNEFT (OAO) | 285,000 | 2,370,915 | 1 |
| N709310 [A] | M/03/30 | TATNEFT (OAO) | 500,000 | 5,319,500 | 1 |
| N709903 [A] | M/03/33 | TRAFIGURA BEHEER B.V. | 1,901,337 | 15,817,223 | 1 |
| N709376 [A] | M/03/37 | ALFA ECO (JSC) | 1,011,196 | 10,758,114 | 1 |
| N709953 [A] | M/03/53 | ALFA ECO (JSC) | 1,909,467 | 15,839,029 | 1 |
| T712214 [A] | M/04/15 | ALFA ECO (JSC) | 2,467,396 | 16,825,173 | 1 |
| T712487 [A] | M/04/15 | ALFA ECO (JSC) | 1,283,439 | 10,132,751 | 1 |
| J711523 [A] | M/04/15 | ALFA ECO (JSC) | 984,060 | 9,380,060 | 1 |
| J712022 [A] | M/04/15 | ALFA ECO (JSC) | 500,000 | 3,652,500 | 1 |
| J710996 [A] | M/04/15 | ALFA ECO (JSC) | 1,977,638 | 19,758,581 | 1 |
| J710332 [A] | M/04/15 | ALFA ECO (JSC) | 1,990,098 | 19,248,228 | 1 |
| J710232 [A] | M/04/15 | ALFA ECO (JSC) | 1,951,488 | 18,326,424 | 1 |
| J710652 [A] | M/04/15 | ALFA ECO (JSC) | 2,574,718 | 21,805,287 | 1 |
| J710643 [A] | M/04/20 | LUKOIL | 2,009,219 | 17,807,708 | 1 |
| J710651 [A] | M/04/20 | LUKOIL | 1,652,974 | 14,063,503 | 1 |
| J711743 [A] | M/04/24 | ROSNEFT | 1,000,000 | 8,448,000 | 1 |
| J711524 [A] | M/04/25 | ROSSBULNEFT AD | 1,048,863 | 10,549,464 | 1 |
| T712207 [A] | M/04/26 | TATNEFT (OAO) | 1,949,745 | 13,314,809 | 1 |
| T712429 [A] | M/04/26 | TATNEFT (OAO) | 735,000 | 5,802,825 | 1 |
| J711661 [A] | M/04/26 | TATNEFT (OAO) | 1,017,471 | 8,595,595 | 1 |
| J710849 [A] | M/04/26 | TATNEFT (OAO) | 2,024,895 | 19,534,162 | 1 |
| J711398 [A] | M/04/26 | TATNEFT (OAO) | 2,001,458 | 19,218,000 | 1 |
| J710487 [A] | M/04/26 | TATNEFT (OAO) | 1,978,677 | 18,965,619 | 1 |
| T712442 [A] | M/04/30 | TRAFIGURA BEHEER B.V. | 735,000 | 5,638,920 | 1 |

**Note:** For a description of references and other information, refer to the explanation of Committee tables and the accompanying notes at the end of this table.

**Footnote**

   A - Bayoil records do not indicate whether Bayoil was the financier and purchaser or simply the purchaser.

Independent Inquiry Committee into the
Unitied Nations Oil-For-Food Programme

**Table 4**

## Known Underlying Oil Financiers

Referenced in this Report as "Committee oil financier table."

| LC | Contract | Contracting Company | Barrels Lifted | LC Amount (USD) | Source |
|---|---|---|---|---|---|
| **Underlying Financier  BAYOIL** | | | | | |
| J711726 ^A | M/04/30 | TRAFIGURA BEHEER B.V. | 1,925,591 | 17,511,325 | 1 |
| J711642 ^A | M/04/44 | SIDANCO (OJSC) | 1,023,836 | 10,639,704 | 1 |
| T712489 ^A | M/04/47 | TYUMEN OIL COMPANY | 1,000,000 | 7,672,000 | 1 |
| J711481 ^A | M/04/47 | TYUMEN OIL COMPANY | 1,100,000 | 10,485,200 | 1 |
| J711801 ^A | M/04/47 | TYUMEN OIL COMPANY | 2,074,959 | 16,628,721 | 1 |
| J712001 ^A | M/04/47 | TYUMEN OIL COMPANY | 500,000 | 3,652,500 | 1 |
| J711906 ^A | M/04/59 | PETROVIETNAM TRADING COMPANY - PETECHIM | 958,141 | 6,999,220 | 1 |
| J711769 ^A | M/04/61 | LUKOIL PETROLEUM LIMITED | 1,961,024 | 14,288,021 | 1 |
| T713573 ^A | M/05/07 | ALFA ECO (JSC) | 210,000 | 2,849,700 | 1 |
| T713611 ^A | M/05/07 | ALFA ECO (JSC) | 500,000 | 6,795,500 | 1 |
| T713676 ^A | M/05/07 | ALFA ECO (JSC) | 1,400,000 | 19,797,400 | 1 |
| T713460 ^A | M/05/07 | ALFA ECO (JSC) | 945,000 | 11,623,500 | 1 |
| T712676 ^A | M/05/07 | ALFA ECO (JSC) | 1,952,009 | 14,288,706 | 1 |
| T713004 ^A | M/05/07 | ALFA ECO (JSC) | 2,494,351 | 24,861,196 | 1 |
| T712580 ^A | M/05/07 | ALFA ECO (JSC) | 1,938,678 | 15,490,037 | 1 |
| T712565 ^A | M/05/07 | ALFA ECO (JSC) | 200,000 | 1,560,800 | 1 |
| T713341 ^A | M/05/08 | TOTAL INTERNATIONAL LIMITED | 420,000 | 5,150,040 | 1 |
| T712863 ^A | M/05/08 | TOTAL INTERNATIONAL LIMITED | 2,009,345 | 16,984,993 | 1 |
| T714037 ^A | M/05/09 | SOCAP INTERNATIONAL LIMITED | 1,000,000 | 13,191,000 | 1 |
| T713574 ^A | M/05/10 | TRAFIGURA BEHEER B.V. | 1,970,881 | 26,744,855 | 1 |
| T712560 ^A | M/05/10 | TRAFIGURA BEHEER B.V. | 297,527 | 2,321,901 | 1 |
| T714298 ^A | M/05/16 | TYUMEN OIL COMPANY | 1,611,939 | 21,832,102 | 1 |
| T713569 ^A | M/05/16 | TYUMEN OIL COMPANY | 420,000 | 5,699,400 | 1 |
| T713459 ^A | M/05/16 | TYUMEN OIL COMPANY | 935,451 | 11,506,047 | 1 |
| T713458 ^A | M/05/16 | TYUMEN OIL COMPANY | 600,000 | 7,597,200 | 1 |
| T713005 ^A | M/05/16 | TYUMEN OIL COMPANY | 992,278 | 10,300,838 | 1 |
| T713342 ^A | M/05/27 | ROSNEFT | 1,584,563 | 19,429,912 | 1 |
| T712769 ^A | M/05/32 | OILEXCO INCORPORATED | 1,887,204 | 16,507,373 | 1 |
| T713595 ^A | M/05/50 | NAFTA MOSKVA (JSC) | 1,996,834 | 27,238,813 | 1 |
| T713539 ^A | M/05/50 | NAFTA MOSKVA (JSC) | 1,482,633 | 20,150,465 | 1 |
| T713672 ^A | M/05/50 | NAFTA MOSKVA (JSC) | 506,115 | 7,156,972 | 1 |
| T713889 ^A | M/05/50 | NAFTA MOSKVA (JSC) | 989,975 | 13,058,760 | 1 |
| T713442 ^A | M/05/50 | NAFTA MOSKVA (JSC) | 1,949,679 | 24,686,836 | 1 |
| T712948 ^A | M/05/53 | LUKOIL PETROLEUM LIMITED | 2,387,676 | 25,657,966 | 1 |
| T714305 ^A | M/05/63 | ACTEC | 1,932,090 | 27,354,530 | 1 |
| W716424 ^A | M/06/01 | TOTAL INTERNATIONAL LIMITED | 2,127,531 | 42,774,011 | 1 |
| W716146 ^A | M/06/02 | SOCAP INTERNATIONAL LIMITED | 1,936,151 | 36,628,105 | 1 |

**Note:** For a description of references and other information, refer to the explanation of Committee tables and the accompanying notes at the end of this table.

**Footnote**

A - Bayoil records do not indicate whether Bayoil was the financier and purchaser or simply the purchaser.

Independent Inquiry Committee into the
Unitied Nations Oil-For-Food Programme

**Table 4**

## Known Underlying Oil Financiers

Referenced in this Report as "Committee oil financier table."

| LC | Contract | Contracting Company | Barrels Lifted | LC Amount (USD) | Source |
|---|---|---|---|---|---|
| **Underlying Financier  BAYOIL** | | | | | |
| W716662 [A] | M/06/17 | ALFA ECO (JSC) | 1,982,095 | 43,875,655 | 1 |
| W716205 [A] | M/06/17 | ALFA ECO (JSC) | 1,926,497 | 36,726,739 | 1 |
| W715694 [A] | M/06/17 | ALFA ECO (JSC) | 1,997,065 | 41,069,642 | 1 |
| W714888 [A] | M/06/17 | ALFA ECO (JSC) | 2,002,146 | 31,794,078 | 1 |
| W715239 [A] | M/06/17 | ALFA ECO (JSC) | 1,992,482 | 34,906,292 | 1 |
| W714725 [A] | M/06/17 | ALFA ECO (JSC) | 1,917,237 | 30,974,881 | 1 |
| W714526 [A] | M/06/20 | NAFTA MOSKVA (JSC) | 2,393,440 | 33,862,389 | 1 |
| W715845 [A] | M/06/22 | LUKOIL | 90,000 | 1,643,400 | 1 |
| W716316 [A] | M/06/22 | LUKOIL | 2,071,072 | 39,540,907 | 1 |
| W715765 [A] | M/06/25 | NAFTA MOSKVA (JSC) | 894,936 | 19,014,705 | 1 |
| W715849 [A] | M/06/25 | NAFTA MOSKVA (JSC) | 250,000 | 4,565,000 | 1 |
| W716376 [A] | M/06/25 | NAFTA MOSKVA (JSC) | 1,819,259 | 37,205,666 | 1 |
| W715460 [A] | M/06/25 | NAFTA MOSKVA (JSC) | 596,139 | 11,056,590 | 1 |
| W714927 [A] | M/06/25 | NAFTA MOSKVA (JSC) | 1,969,924 | 31,965,957 | 1 |
| W715052 [A] | M/06/25 | NAFTA MOSKVA (JSC) | 1,889,602 | 32,068,436 | 1 |
| W715484 [A] | M/06/44 | LUKOIL PETROLEUM LIMITED | 1,936,953 | 37,896,485 | 1 |
| W715218 [A] | M/06/60 | BELMETALENERGO, INC. | 1,868,695 | 31,741,653 | 1 |
| B720633 [A] | M/07/01 | SOCAP INTERNATIONAL LIMITED | 1,960,154 | 45,832,321 | 1 |
| V718803 [A] | M/07/01 | SOCAP INTERNATIONAL LIMITED | 444,292 | 9,152,415 | 1 |
| V717977 [A] | M/07/01 | SOCAP INTERNATIONAL LIMITED | 976,952 | 26,289,778 | 1 |
| V717338 [A] | M/07/01 | SOCAP INTERNATIONAL LIMITED | 1,956,029 | 41,639,945 | 1 |
| V717617 [A] | M/07/01 | SOCAP INTERNATIONAL LIMITED | 989,644 | 23,465,449 | 1 |
| V720446 [A] | M/07/02 | TOTAL INTERNATIONAL LIMITED | 450,000 | 11,202,300 | 1 |
| V718825 [A] | M/07/02 | TOTAL INTERNATIONAL LIMITED | 2,034,210 | 42,254,610 | 1 |
| V719721 [A] | M/07/04 | CHINA NATIONAL UNITED OIL CORPORATION | 989,071 | 23,454,830 | 1 |
| V717880 [A] | M/07/04 | CHINA NATIONAL UNITED OIL CORPORATION | 2,044,505 | 52,936,323 | 1 |
| B720438 [A] | M/07/12 | TATNEFT (OAO) | 350,000 | 8,541,750 | 1 |
| B720621 [A] | M/07/12 | TATNEFT (OAO) | 671,786 | 15,983,804 | 1 |
| V719555 | M/07/12 | TATNEFT (OAO) | 2,085,644 | 50,343,275 | 1 |
| V719618 | M/07/12 | TATNEFT (OAO) | 1,000,000 | 24,141,000 | 1 |
| V718029 [A] | M/07/12 | TATNEFT (OAO) | 150,000 | 4,036,500 | 1 |
| V717401 [A] | M/07/12 | TATNEFT (OAO) | 400,000 | 8,824,000 | 1 |
| V717630 [A] | M/07/12 | TATNEFT (OAO) | 400,000 | 9,484,400 | 1 |
| V717618 | M/07/13 | LUKOIL | 650,000 | 15,412,150 | 1 |
| B720482 [A] | M/07/23 | ALFA ECO (JSC) | 2,009,748 | 49,208,680 | 1 |
| V719628 [A] | M/07/23 | ALFA ECO (JSC) | 1,036,878 | 25,031,272 | 1 |
| V719639 [A] | M/07/23 | ALFA ECO (JSC) | 1,895,254 | 44,746,947 | 1 |
| V718414 [A] | M/07/23 | ALFA ECO (JSC) | 1,988,249 | 44,353,859 | 1 |

**Note:** For a description of references and other information, refer to the explanation of Committee tables and the accompanying notes at the end of this table.

**Footnote**

A - Bayoil records do not indicate whether Bayoil was the financier and purchaser or simply the purchaser.

Independent Inquiry Committee into the
Unitied Nations Oil-For-Food Programme

**Table 4**

# Known Underlying Oil Financiers

Referenced in this Report as "Committee oil financier table."

| LC | Contract | Contracting Company | Barrels Lifted | LC Amount (USD) | Source |
|---|---|---|---|---|---|
| **Underlying Financier  BAYOIL** | | | | | |
| V717966 [A] | M/07/23 | ALFA ECO (JSC) | 2,009,707 | 52,569,916 | 1 |
| V717601 [A] | M/07/23 | ALFA ECO (JSC) | 2,005,434 | 46,602,275 | 1 |
| V717268 [A] | M/07/23 | ALFA ECO (JSC) | 2,034,942 | 42,029,692 | 1 |
| V718956 [A] | M/07/27 | ASMOS LIMITED | 1,000,000 | 20,754,000 | 1 |
| B720600 | M/07/35 | SURGUTNEFTEGAS (OJSC) | 950,000 | 22,603,350 | 1 |
| V719557 [A] | M/07/35 | SURGUTNEFTEGAS (OJSC) | 500,000 | 12,069,000 | 1 |
| V719552 [A] | M/07/35 | SURGUTNEFTEGAS (OJSC) | 500,000 | 12,070,500 | 1 |
| V718346 [A] | M/07/48 | ACTEC | 1,991,355 | 45,271,465 | 1 |
| V717378 [A] | M/07/51 | ITALTECH SRL | 1,481,037 | 32,671,676 | 1 |
| V720299 [A] | M/07/70 | BASHNEFT | 1,237,445 | 30,804,956 | 1 |
| B720300 [A] | M/07/71 | ZERICH GMBH | 2,001,702 | 48,851,537 | 1 |
| V718111 | M/07/74 | BELMETALENERGO, INC. | 1,495,107 | 34,847,954 | 1 |
| V718288 | M/07/90 | TYUMEN OIL COMPANY | 415,000 | 9,672,820 | 1 |
| V718466 | M/07/90 | TYUMEN OIL COMPANY | 1,872,000 | 40,281,761 | 1 |
| V718801 | M/07/90 | TYUMEN OIL COMPANY | 1,400,000 | 28,840,000 | 1 |
| V717864 [A] | M/07/90 | TYUMEN OIL COMPANY | 2,043,852 | 52,506,558 | 1 |
| V718028 | M/07/90 | TYUMEN OIL COMPANY | 750,000 | 20,182,500 | 1 |
| B721788 | M/08/02 | ZARUBEZHNEFT | 1,476,797 | 37,181,318 | 1 |
| B721047 | M/08/02 | ZARUBEZHNEFT | 1,979,134 | 42,569,193 | 1 |
| P723891 [A] | M/08/05 | ACTEC | 2,138,106 | 53,109,584 | 1 |
| B722896 [A] | M/08/10 | TOTAL INTERNATIONAL LIMITED | 1,050,000 | 27,758,850 | 1 |
| D725618 [A] | M/08/100 | CAMTECH MANUFACTURING LLC | 500,000 | 10,353,860 | 1 |
| B723343 [A] | M/08/116 | ITALTECH SRL | 1,003,437 | 25,623,767 | 1, 3 |
| B723492 [A] | M/08/116 | ITALTECH SRL | 2,003,560 | 52,583,432 | 1, 3 |
| B723493 | M/08/116 | ITALTECH SRL | 157,223 | 3,958,089 | 1 |
| D724993 [A] | M/08/116 | ITALTECH SRL | 1,998,474 | 36,460,482 | 1 |
| D725476 [A] | M/08/116&M/08/120 | ITALTECH SRL | 2,371,092 | 51,135,389 | 1 |
| D724996 [A] | M/08/120 | ITALTECH SRL | 1,714,154 | 34,903,538 | 1 |
| D724991 [A] | M/08/120 | ITALTECH SRL | 1,917,314 | 34,357,154 | 1 |
| B721904 [A] | M/08/13 | CHINA NATIONAL UNITED OIL CORPORATION | 1,988,050 | 53,017,317 | 1 |
| B721986 [A] | M/08/22 | PETROVIETNAM TRADING COMPANY - PETECHIM | 2,041,555 | 54,860,666 | 1 |
| B723418 [A] | M/08/24 | ALFA ECO (JSC) | 700,000 | 17,622,500 | 1 |
| B722926 [A] | M/08/24 | ALFA ECO (JSC) | 400,000 | 10,574,800 | 1 |
| B721836 [A] | M/08/24 | ALFA ECO (JSC) | 2,041,818 | 51,917,306 | 1 |
| B722177 [A] | M/08/24 | ALFA ECO (JSC) | 1,845,120 | 48,858,778 | 1 |
| B721195 [A] | M/08/24 | ALFA ECO (JSC) | 1,987,558 | 43,175,722 | 1 |
| B723409 [A] | M/08/25 | TYUMEN OIL COMPANY | 1,010,000 | 25,791,360 | 1, 3 |

**Note:** For a description of references and other information, refer to the explanation of Committee tables and the accompanying notes at the end of this table.

**Footnote**

   A - Bayoil records do not indicate whether Bayoil was the financier and purchaser or simply the purchaser.

EXHIBIT 2

## Known Underlying Oil Financiers

Referenced in this Report as "Committee oil financier table."

| LC | Contract | Contracting Company | Barrels Lifted | LC Amount (USD) | Source |
|---|---|---|---|---|---|
| **Underlying Financier  BAYOIL** | | | | | |
| P724050 ^A | M/08/40 | TYUMEN OIL COMPANY | 1,882,481 | 46,797,426 | 1 |
| D724601 ^A | M/08/40 | TYUMEN OIL COMPANY | 1,820,015 | 37,824,542 | 1 |
| B723415 ^A | M/08/40 | TYUMEN OIL COMPANY | 1,050,000 | 26,433,750 | 1 |
| B722333 ^A | M/08/40 | TYUMEN OIL COMPANY | 2,073,906 | 50,731,889 | 1 |
| B722612 ^A | M/08/40 | TYUMEN OIL COMPANY | 2,010,489 | 48,750,337 | 1 |
| P724116 ^A | M/08/66 | PETROLEUM TECHNICAL SERVICES COMPANY (PTSC) | 2,008,967 | 47,515,953 | 1 |
| B723173 ^A | M/08/66 | PETROLEUM TECHNICAL SERVICES COMPANY (PTSC) | 519,581 | 14,046,872 | 1 |
| B723145 ^A | M/08/66 | PETROLEUM TECHNICAL SERVICES COMPANY (PTSC) | 2,111,018 | 51,380,067 | 1 |
| B722712 ^A | M/08/66 | PETROLEUM TECHNICAL SERVICES COMPANY (PTSC) | 993,510 | 26,629,049 | 1 |
| B721909 ^A | M/08/66 | PETROLEUM TECHNICAL SERVICES COMPANY (PTSC) | 500,000 | 12,694,500 | 1 |
| B722366 ^A | M/08/66 | PETROLEUM TECHNICAL SERVICES COMPANY (PTSC) | 1,375,962 | 37,631,185 | 1 |
| B723148 ^A | M/08/69 | BENZOL | 2,003,987 | 48,636,764 | 1 |
| B721799 ^A | M/08/81 | LUKOIL PETROLEUM LIMITED | 500,000 | 12,588,500 | 1 |
| B722295 ^A | M/08/81 | LUKOIL PETROLEUM LIMITED | 1,000,000 | 27,349,000 | 1 |
| B723348 ^A | M/08/85 | ROSNEFTEIMPEX NK ROSNEFT | 2,324,019 | 58,344,497 | 1 |
| B722488 ^A | M/08/85 | ROSNEFTEIMPEX NK ROSNEFT | 1,943,729 | 46,979,930 | 1 |
| B721605 ^A | M/08/85 | ROSNEFTEIMPEX NK ROSNEFT | 1,883,963 | 47,632,237 | 1 |
| B721900 ^A | M/08/85 | ROSNEFTEIMPEX NK ROSNEFT | 1,857,303 | 47,155,066 | 1 |
| B723253 ^A | M/08/95 | MARBEL RESOURCES LIMITED | 1,944,946 | 47,162,996 | 1 |
| D727044 | M/09/02 | ERDEM HOLDING CO. ON BEHALF OF MOBIL REFINING CO. | 457,000 | 8,897,207 | 1 |
| D726362 | M/09/07 | ITALTECH SRL | 2,073,230 | 37,483,119 | 1 |
| D726338 | M/09/07 | ITALTECH SRL | 2,100,011 | 40,806,315 | 1 |
| D725241 | M/09/07 | ITALTECH SRL | 2,022,854 | 39,436,901 | 1 |
| D725240 | M/09/07 | ITALTECH SRL | 1,883,686 | 40,454,234 | 1 |
| D725586 | M/09/07 | ITALTECH SRL | 2,103,854 | 50,444,154 | 1 |
| D725570 | M/09/07 | ITALTECH SRL | 2,007,757 | 47,527,373 | 1 |
| D725569 | M/09/07 | ITALTECH SRL | 2,150,170 | 46,987,539 | 1 |
| D725846 | M/09/07 | ITALTECH SRL | 2,140,302 | 40,799,139 | 1 |
| D725994 | M/09/07 | ITALTECH SRL | 2,607,148 | 49,110,448 | 1 |
| D726036 | M/09/07 | ITALTECH SRL | 2,376,927 | 44,773,810 | 1, 3 |
| D726124 | M/09/07 | ITALTECH SRL | 2,002,056 | 34,765,308 | 1 |
| D726213 | M/09/07 | ITALTECH SRL | 2,050,910 | 35,139,287 | 1 |
| D726245 | M/09/07 | ITALTECH SRL | 1,959,234 | 35,444,639 | 1, 3 |
| D726258 | M/09/07 | ITALTECH SRL | 1,910,662 | 31,403,445 | 1 |

**Note:** For a description of references and other information, refer to the explanation of Committee tables and the accompanying notes at the end of this table.

**Footnote**

A - Bayoil records do not indicate whether Bayoil was the financier and purchaser or simply the purchaser.

Independent Inquiry Committee into the
Unitied Nations Oil-For-Food Programme

**Table 4**

## Known Underlying Oil Financiers

Referenced in this Report as "Committee oil financier table."

| LC | Contract | Contracting Company | Barrels Lifted | LC Amount (USD) | Source |
|---|---|---|---|---|---|
| **Underlying Financier  BAYOIL** | | | | | |
| D727874 | M/09/126 | PETROLEUM TECHNICAL SERVICES COMPANY (PTSC) | 2,083,020 | 38,227,612 | 1 |
| N729431 | M/09/15 | AL-HODA INTERNATIONAL TRADING CO. | 2,042,355 | 38,450,641 | 1 |
| D728098 | M/09/15 | AL-HODA INTERNATIONAL TRADING CO. | 2,092,152 | 40,613,763 | 1 |
| D727272 | M/09/17 | DELTA PETROLEUM PRODUCTS TRADING COMPANY | 1,960,561 | 38,110,819 | 1 |
| D727174 | M/09/25 | ROSNEFTEIMPEX NK ROSNEFT | 1,860,777 | 34,983,245 | 1 |
| D728097 | M/09/25 | ROSNEFTEIMPEX NK ROSNEFT | 1,999,925 | 36,662,373 | 1 |
| D726597 | M/09/25 | ROSNEFTEIMPEX NK ROSNEFT | 250,000 | 4,462,423 | 1 |
| D726638 | M/09/25 | ROSNEFTEIMPEX NK ROSNEFT | 2,160,986 | 48,093,063 | 1 |
| D725881 | M/09/25 | ROSNEFTEIMPEX NK ROSNEFT | 2,027,902 | 41,271,802 | 1 |
| D726068 | M/09/25 | ROSNEFTEIMPEX NK ROSNEFT | 2,103,164 | 37,274,775 | 1 |
| D725636 | M/09/28 | NAFTA PETROLEUM/MEDNAFTA TRADING COMPANY LIMITED | 1,982,832 | 41,059,931 | 1 |
| N729213 | M/09/32 | EMIROIL EST. | 2,096,868 | 43,117,996 | 1 |
| N729731 | M/09/37 | EMIROIL EST. | 1,866,646 | 41,013,607 | 1 |
| D727141 | M/09/45 | MOACO TRADING LTD. | 1,882,126 | 37,245,774 | 1 |
| D727676 | M/09/45 | MOACO TRADING LTD. | 133,000 | 2,550,591 | 1 |
| N729430 | M/09/57 | FEDERALNY TORGOVIY DOM OIL | 400,000 | 7,530,648 | 1 |
| D728096 | M/09/57 | FEDERALNY TORGOVIY DOM OIL | 600,000 | 10,999,124 | 1 |
| D726570 | M/09/59 | SLAVNEFT (JOINT STOCK OIL AND GAS COMPANY) | 2,092,293 | 37,346,783 | 1 |
| D726887 | M/09/59 | SLAVNEFT (JOINT STOCK OIL AND GAS COMPANY) | 2,098,080 | 40,748,207 | 1 |
| D727660 | M/09/76 | MARBEL RESOURCES LIMITED | 1,559,776 | 29,912,414 | 1 |
| D726936 | M/09/79 | PETROLINE FZC | 2,013,883 | 40,400,184 | 1 |
| N730703 | M/09/83 | CONSULT AND TRADE | 1,001,901 | 16,403,944 | 1 |
| D727600 | M/09/87 | ENERGY RESOURCES PEOPLE'S COMPANY | 1,928,233 | 35,344,329 | 1 |
| W732649(1) | M/10/100 | B.C. INTERNATIONAL (PVT) LTD. | 1,050,000 | 16,800,000 | 1 |
| W732649(2) | M/10/100 | B.C. INTERNATIONAL (PVT) LTD. | 26,475 | 423,600 | 1 |
| N732300 | M/10/106 | AL-HODA INTERNATIONAL TRADING CO. | 2,063,333 | 25,638,245 | 1 |
| N730728 | M/10/13 | NAFTA PETROLEUM/MEDNAFTA TRADING COMPANY LIMITED | 2,080,447 | 31,531,476 | 1 |
| N729725 | M/10/14 | PETROLEUM TECHNICAL SERVICES COMPANY (PTSC) | 1,981,002 | 42,508,701 | 1 |
| N729179(1) | M/10/14 | PETROLEUM TECHNICAL SERVICES COMPANY (PTSC) | 583,638 | 11,897,629 | 1 |
| N729179(2) | M/10/14 | PETROLEUM TECHNICAL SERVICES COMPANY (PTSC) | 1,286,118 | 27,130,107 | 1 |
| N730891 | M/10/15 | ROSNEFTEIMPEX NK ROSNEFT | 2,586,824 | 38,292,050 | 1 |
| N731478 | M/10/15 | ROSNEFTEIMPEX NK ROSNEFT | 1,810,523 | 22,350,083 | 1 |
| N729555 | M/10/15 | ROSNEFTEIMPEX NK ROSNEFT | 1,911,822 | 39,418,294 | 1 |
| N729554 | M/10/15 | ROSNEFTEIMPEX NK ROSNEFT | 1,822,670 | 38,894,121 | 1 |

**Note:** For a description of references and other information, refer to the explanation of Committee tables and the accompanying notes at the end of this table.

**Footnote**

A - Bayoil records do not indicate whether Bayoil was the financier and purchaser or simply the purchaser.

Independent Inquiry Committee into the
Unitied Nations Oil-For-Food Programme

**Table 4**

## Known Underlying Oil Financiers

Referenced in this Report as "Committee oil financier table."

| LC | Contract | Contracting Company | Barrels Lifted | LC Amount (USD) | Source |
|---|---|---|---|---|---|
| **Underlying Financier  BAYOIL** | | | | | |
| N729697 | M/10/15 | ROSNEFTEIMPEX NK ROSNEFT | 150,000 | 3,218,727 | 1 |
| N730277 | M/10/15 | ROSNEFTEIMPEX NK ROSNEFT | 2,356,360 | 37,067,772 | 1, 3 |
| N730453 | M/10/15 | ROSNEFTEIMPEX NK ROSNEFT | 1,990,489 | 31,162,394 | 1 |
| N729480 | M/10/15&M/09/25 | ROSNEFTEIMPEX NK ROSNEFT | 200,000 | 3,724,168 | 1 |
| W732648 | M/10/16 | MARBEL RESOURCES LIMITED | 525,000 | 8,400,000 | 1 |
| N731806 | M/10/16 | MARBEL RESOURCES LIMITED | 650,000 | 8,023,955 | 1 |
| N730032 | M/10/19 | MACHINOIMPORT | 2,098,421 | 42,826,865 | 1 |
| N731315 | M/10/22 | AL-HODA INTERNATIONAL TRADING CO. | 2,022,622 | 26,224,214 | 1 |
| N729481 | M/10/24 | OMNI OIL | 2,070,270 | 38,550,168 | 1 |
| W733492 | M/10/25 | HYPERBOREY COMPANY | 1,940,324 | 41,206,846 | 1 |
| W732629 | M/10/30 | NATIONAL OIL WELL MAINTENANCE CO. | 1,047,011 | 16,947,569 | 1 |
| N731129 | M/10/30 | NATIONAL OIL WELL MAINTENANCE CO. | 1,000,452 | 14,826,699 | 1 |
| N731479 | M/10/30 | NATIONAL OIL WELL MAINTENANCE CO. | 1,050,000 | 13,664,318 | 1 |
| N731622 | M/10/49 | PETROLINE FZC | 1,046,838 | 13,623,169 | 1 |
| N731994 | M/10/60 | PETROLINE FZC | 1,037,579 | 13,580,921 | 1 |
| N731931 | M/10/60 | PETROLINE FZC | 1,002,408 | 13,198,223 | 1 |
| N731107 | M/10/67 | LUKOIL ASIA PACIFIC PTE LTD. | 1,908,566 | 29,638,295 | 1 |
| N731121 | M/10/67 | LUKOIL ASIA PACIFIC PTE LTD. | 1,833,263 | 25,515,688 | 1 |
| N730845 | M/10/77 | PRIMACOSA ENTERPRISES LTD. | 1,001,791 | 15,825,354 | 1 |
| N731912 | M/10/81 | PETROLINE FZC | 1,840,034 | 23,034,014 | 1 |
| W733163 | M/10/83 | ACTEC | 1,905,238 | 32,586,480 | 1 |
| N732305 | M/10/83 | ACTEC | 1,003,709 | 12,470,839 | 1 |
| W732685 | M/10/83 | ACTEC | 974,158 | 14,289,080 | 1 |
| W732679 | M/10/83 | ACTEC | 1,034,796 | 15,121,139 | 1 |
| W732641 | M/10/88 | PRIMACOSA ENTERPRISES LTD. | 735,000 | 11,760,000 | 1 |
| N731316 | M/10/88 | PRIMACOSA ENTERPRISES LTD. | 300,000 | 3,889,636 | 1 |
| W732687 | M/11/15 | EMERCOM AGENCY (RUSSIA) | 2,105,469 | 32,946,142 | 1 |
| W733160 | M/11/16 | SHAHER TRADING COMPANY LIMITED | 1,344,448 | 22,325,035 | 1 |
| W733161 | M/11/20 | AL-HODA INTERNATIONAL TRADING CO. | 1,000,000 | 16,605,354 | 1 |
| W733047 | M/11/20,11/93 | AL-HODA INTERNATIONAL TRADING CO. | 1,902,004 | 32,568,944 | 1 |
| W733647 | M/11/24 | PRIMACOSA ENTERPRISES LTD. | 250,000 | 5,309,274 | 1 |
| W732999 | M/11/40 | AL-HODA INTERNATIONAL TRADING CO. | 1,049,385 | 16,455,115 | 1 |
| W733223 | M/11/45 | ACTEC | 1,047,832 | 17,679,224 | 1 |
| W733648 | M/11/81 | B.C. INTERNATIONAL (PVT) LTD. | 350,000 | 7,432,983 | 1 |
| X737942 | M/12/01 | MACHINOIMPORT | 900,000 | 17,741,328 | 1 |
| X737572 | M/12/01 | MACHINOIMPORT | 1,100,000 | 23,473,156 | 1 |
| H738552 | M/12/109 | IMPEXOIL LLC | 1,037,726 | 25,825,079 | 1 |
| X738106 | M/12/109 | IMPEXOIL LLC | 660,000 | 15,812,443 | 1 |

**Note:** For a description of references and other information, refer to the explanation of Committee tables and the accompanying notes at the end of this table.

**Footnote**

A - Bayoil records do not indicate whether Bayoil was the financier and purchaser or simply the purchaser.

Independent Inquiry Committee into the
Unitied Nations Oil-For-Food Programme

**Table 4**

## Known Underlying Oil Financiers

Referenced in this Report as "Committee oil financier table."

| LC | Contract | Contracting Company | Barrels Lifted | LC Amount (USD) | Source |
|----|----------|---------------------|----------------|-----------------|--------|
| **Underlying Financier  BAYOIL** | | | | | |
| X737574 | M/12/109 | IMPEXOIL LLC | 1,340,073 | 28,079,602 | 1 |
| H738553 | M/12/119 | ALFA ECO (JSC) | 600,000 | 14,931,733 | 1 |
| X737829 | M/12/119 | ALFA ECO (JSC) | 2,096,676 | 39,768,810 | 1 |
| X738104 | M/12/119 | ALFA ECO (JSC) | 1,841,301 | 44,114,343 | 1 |
| X737944 | M/12/119&11/31 | ALFA ECO (JSC) | 1,451,653 | 28,615,836 | 1 |
| X737557 | M/12/93 | ENERGY RESOURCES PEOPLE'S COMPANY | 1,000,000 | 20,953,786 | 1 |
| X737536 | M/12/99 | ROSNEFTEIMPEX NK ROSNEFT | 1,489,191 | 31,778,194 | 1 |
| H750474 | M/13/15&28 | NATIONAL OIL WELL MAINTENANCE CO. | 752,573 | 15,637,965 | 1 |
| H738912 | M/13/23 | MACHINOIMPORT | 1,777,590 | 47,049,810 | 1 |
| H739002 | M/13/23 | MACHINOIMPORT | 1,000,000 | 28,672,395 | 1 |
| H739450 | M/13/23 | MACHINOIMPORT | 2,327,718 | 61,094,454 | 1 |
| H750097 | M/13/27 | KHRIZOLIT | 1,979,539 | 37,136,066 | 1 |
| H739451 | M/13/28 | NATIONAL OIL WELL MAINTENANCE CO. | 1,027,781 | 27,952,545 | 1 |
| H739534 | M/13/28 | NATIONAL OIL WELL MAINTENANCE CO. | 514,059 | 14,291,283 | 1 |
| H738915 | M/13/33 | IMPEXOIL LLC | 350,000 | 9,263,910 | 1 |
| H750025 | M/13/33 | IMPEXOIL LLC | 525,000 | 10,485,872 | 1 |
| H750032 | M/13/33 | IMPEXOIL LLC | 1,575,000 | 28,482,239 | 1 |
| H750040 | M/13/45 | MACHINOIMPORT | 950,241 | 17,184,121 | 1 |
| H750038 | M/13/49 | BELMETALENERGO, INC. | 1,992,524 | 39,796,860 | 1 |
| H738914 | M/13/51 | ROSNEFTEIMPEX NK ROSNEFT | 400,000 | 10,587,325 | 1 |
| H738982 | M/13/51 | ROSNEFTEIMPEX NK ROSNEFT | 1,135,425 | 32,555,354 | 1 |
| H739629 | M/13/53 | CONTINENTAL OIL LTD. | 500,000 | 12,944,026 | 1 |
| H739638 | M/13/55 | IVES CO. LTD. | 510,401 | 13,213,287 | 1 |
| H739296 | M/13/58 | ALEXOIL S.A. | 1,903,948 | 52,373,908 | 1 |
| H750515 | M/13/60 | ALEXOIL S.A. | 900,000 | 18,701,399 | 1 |
| H739452 | M/13/60 | ALEXOIL S.A. | 619,424 | 17,238,523 | 1 |
| H739453 | M/13/60 | ALEXOIL S.A. | 513,267 | 14,264,292 | 1 |
| | | *Subtotals:* | *403,703,074* | *7,349,738,296* | |
| **Underlying Financier  BETOIL LTD** | | | | | |
| W734001 | M/09/131 | ERIK EMBORG | 753,094 | 18,041,971 | 3 |
| W734405 | M/09/131 | ERIK EMBORG | 1,504,759 | 34,891,939 | 3 |
| N729147 | M/09/32 | EMIROIL EST. | 1,942,087 | 35,729,639 | 3 |
| N729232 | M/09/32 | EMIROIL EST. | 2,017,581 | 40,620,160 | 3 |
| N729513 | M/09/37 | EMIROIL EST. | 2,081,137 | 41,518,683 | 3 |
| W732761 | M/10/40 | HAMED ESTABLISHMENT (UAE) | 1,046,898 | 14,453,828 | 3 |
| N731483 | M/10/45 | KALMYK OIL & GAS COMPANY (KALMNEFTEGAZ) | 2,016,028 | 27,623,249 | 3 |
| N732280 | M/10/51 | VAZHMASHIMPEX | 1,047,900 | 18,083,040 | 3 |

**Note:** For a description of references and other information, refer to the explanation of Committee tables and the accompanying notes at the end of this table.

**Footnote**

   A - Bayoil records do not indicate whether Bayoil was the financier and purchaser or simply the purchaser.

Independent Inquiry Committee into the
Unitied Nations Oil-For-Food Programme

**Table 4**

## Known Underlying Oil Financiers

Referenced in this Report as "Committee oil financier table."

| LC | Contract | Contracting Company | Barrels Lifted | LC Amount (USD) | Source |
|---|---|---|---|---|---|
| **Underlying Financier  BETOIL LTD** | | | | | |
| W732762 | M/10/64 | ASMOS LIMITED | 1,000,000 | 13,806,338 | 3 |
| W732696 | M/10/73 | IVES CO. LTD. | 1,034,372 | 15,263,361 | 3 |
| N732279 | M/10/83 | ACTEC | 1,731,744 | 29,546,051 | 3 |
| N732302 | M/10/83 | ACTEC | 1,027,000 | 12,798,626 | 3 |
| N732302 | M/10/83 | ACTEC | 1,030,539 | 13,719,958 | 3 |
| W732695 | M/10/83 | ACTEC | 315,000 | 4,648,191 | 3 |
| W732693 | M/10/98 | COSTIERI GENOVESI PETROLFERI (CO.GE.P) | 2,097,705 | 31,727,788 | 3 |
| W733866 | M/11/109 | NAFTOGAZ OF UKRAINE | 400,000 | 9,233,596 | 3 |
| W733869 | M/11/109 | NAFTOGAZ OF UKRAINE | 150,000 | 3,427,822 | 3 |
| W734146 | M/11/109 | NAFTOGAZ OF UKRAINE | 1,000,000 | 22,164,260 | 3 |
| W734002 | M/11/13 | H.I.U. LTD. | 900,000 | 21,561,417 | 3 |
| W733586 | M/11/13 | H.I.U. LTD. | 2,079,591 | 41,331,422 | 3 |
| W733766 | M/11/29 | TATNEFT (OAO) | 641,380 | 14,741,078 | 3 |
| W733868 | M/11/29 | TATNEFT (OAO) | 1,365,909 | 31,213,948 | 3 |
| W733138 | M/11/29 | TATNEFT (OAO) | 800,000 | 14,068,847 | 3 |
| W733582 | M/11/29 | TATNEFT (OAO) | 646,503 | 12,365,626 | 3 |
| X737180 | M/11/44 | CENTURY MARKETING ASSOCIATES LIMITED | 2,012,949 | 52,716,810 | 3 |
| X737235 | M/11/44 | CENTURY MARKETING ASSOCIATES LIMITED | 1,524,670 | 38,021,272 | 3 |
| X736253 | M/11/44 | CENTURY MARKETING ASSOCIATES LIMITED | 508,546 | 11,575,428 | 3 |
| W733867 | M/11/47 | COMMERCIAL HOME "COUNCIL OF DEAL COOPERATION" | 1,230,939 | 28,414,983 | 3 |
| W733942 | M/11/47 | COMMERCIAL HOME "COUNCIL OF DEAL COOPERATION" | 500,000 | 11,804,025 | 3 |
| X736507 | M/11/49 | KALMYK OIL & GAS COMPANY (KALMNEFTEGAZ) | 596,369 | 14,518,500 | 3 |
| W733012 | M/11/57 | PITKIN LIMITED | 2,090,241 | 35,474,736 | 3 |
| W733765 | M/11/75 | IVES CO. LTD. | 899,052 | 19,514,856 | 3 |
| W734123 | M/11/76 | ALEXOIL S.A. | 2,079,511 | 50,457,706 | 3 |
| X736841 | M/12/36 | AL-HODA INTERNATIONAL TRADING CO. | 1,002,086 | 25,370,053 | 3 |
| X737336 | M/12/36 | AL-HODA INTERNATIONAL TRADING CO. | 1,012,034 | 27,299,172 | 3 |
| X737414 | M/12/36 | AL-HODA INTERNATIONAL TRADING CO. | 1,938,284 | 48,356,582 | 3 |
| | | *Subtotals:* | *44,023,908* | *886,104,960* | |
| **Underlying Financier  CHEVRON TEXACO** | | | | | |
| V717643 | M/07/50 | ERDEM HOLDING CO. ON BEHALF OF MOBIL REFINING CO. | 1,818,717 | 44,320,315 | 2 |
| V717522 | M/07/65 | PHOENIX INTERNATIONAL | 1,101,010 | 26,078,523 | 2 |
| V717642 | M/07/65 | PHOENIX INTERNATIONAL | 100,000 | 2,436,900 | 2 |
| V718712 | M/07/67 | ZERICH GMBH | 900,000 | 18,944,100 | 2 |
| V718920 | M/07/73 | GAZPROM (JSC) | 2,077,974 | 44,759,560 | 2 |
| V719514 | M/07/74 | BELMETALENERGO, INC. | 1,948,564 | 46,775,279 | 2 |

**Note:** For a description of references and other information, refer to the explanation of Committee tables and the accompanying notes at the end of this table.

**Footnote**

A - Bayoil records do not indicate whether Bayoil was the financier and purchaser or simply the purchaser.

Independent Inquiry Committee into the
Unitied Nations Oil-For-Food Programme

**Table 4**

## Known Underlying Oil Financiers

Referenced in this Report as "Committee oil financier table."

| LC | Contract | Contracting Company | Barrels Lifted | LC Amount (USD) | Source |
|---|---|---|---|---|---|
| **Underlying Financier  CHEVRON TEXACO** | | | | | |
| V719776 | M/07/74 | BELMETALENERGO, INC. | 1,465,896 | 34,659,645 | 2 |
| V718743 | M/07/75 | ZERICH GMBH | 1,075,365 | 22,328,879 | 2 |
| V718286 | M/07/75 | ZERICH GMBH | 1,008,801 | 24,074,027 | 2 |
| V718484 | M/07/76 | VAVILON CO. | 366,556 | 7,550,320 | 2 |
| V718078 | M/07/76 | VAVILON CO. | 1,118,154 | 29,197,237 | 2 |
| V719354 | M/07/99 | RAO MES INTERNATIONAL ECONOMIC COOPERATION | 400,000 | 10,034,800 | 2 |
| V718713 | M/07/99 | RAO MES INTERNATIONAL ECONOMIC COOPERATION | 1,149,442 | 24,194,605 | 2 |
| P724406 | M/08/102 | ZERICH GMBH | 540,000 | 11,176,006 | 2 |
| B721894 | M/08/71 | ERDEM HOLDING CO. ON BEHALF OF MOBIL REFINING CO. | 1,167,918 | 30,497,843 | 2 |
| B721964 | M/08/71 | ERDEM HOLDING CO. ON BEHALF OF MOBIL REFINING CO. | 1,346,863 | 36,354,526 | 2 |
| P724407 | M/08/73 | PHOENIX INTERNATIONAL | 80,000 | 1,655,705 | 2 |
| B722184 | M/08/73 | PHOENIX INTERNATIONAL | 1,419,532 | 39,411,886 | 2 |
| B722450 | M/08/83 | ZERICH GMBH | 1,491,525 | 35,996,464 | 2 |
| B723564 | M/08/84 | LADA-OMC HOLDING SA | 1,500,000 | 40,900,500 | 2 |
| B723232 | M/08/87 | ZERICH GMBH | 547,690 | 14,933,863 | 2 |
| B722633 | M/08/87 | ZERICH GMBH | 1,412,937 | 34,260,896 | 2 |
| D726323 | M/09/02 | ERDEM HOLDING CO. ON BEHALF OF MOBIL REFINING CO. | 1,542,783 | 28,119,300 | 2 |
| D726400 | M/09/08 | BELMETALENERGO, INC. | 1,995,016 | 37,862,969 | 2 |
| D725993 | M/09/08 | BELMETALENERGO, INC. | 963,155 | 18,083,654 | 2 |
| N729959 | M/09/111 | H.I.U. LTD. | 1,557,073 | 33,315,700 | 2 |
| N729958 | M/09/111 | H.I.U. LTD. | 969,708 | 20,296,870 | 2 |
| N727875 | M/09/111 | H.I.U. LTD. | 2,461,993 | 46,202,252 | 2 |
| N729342 | M/09/49 | LADA-OMC HOLDING SA | 1,087,229 | 20,403,156 | 2 |
| N729343 | M/09/49 | LADA-OMC HOLDING SA | 896,070 | 16,605,542 | 2 |
| D726180 | M/09/50 | PHOENIX INTERNATIONAL | 2,018,010 | 33,678,107 | 2 |
| D726816 | M/09/51 | FAL OIL COMPANY LIMITED | 2,005,904 | 39,387,191 | 2 |
| D726942 | M/09/51 | FAL OIL COMPANY LIMITED | 2,037,917 | 39,675,642 | 2 |
| D727137 | M/09/72 | JEWAN OIL | 2,028,829 | 38,452,134 | 2 |
| D726592 | M/09/72 | JEWAN OIL | 2,040,817 | 37,399,753 | 2 |
| D727418 | M/09/86 | ZERICH GMBH | 2,026,458 | 38,855,205 | 2 |
| N731822 | M/10/05 | TATNEFT (OAO) | 1,030,475 | 13,348,459 | 2 |
| N730690 | M/10/11&M/10/19 | MACHINOIMPORT | 2,235,673 | 34,401,444 | 2 |
| N730113 | M/10/19 | MACHINOIMPORT | 850,000 | 17,791,273 | 2 |
| N730091 | M/10/41 | NAFTOGAZ OF UKRAINE | 2,004,217 | 32,330,652 | 2 |
| N730812 | M/10/65 | ERDEM HOLDING CO. ON BEHALF OF MOBIL REFINING CO. | 2,082,664 | 31,547,865 | 2 |

**Note:** For a description of references and other information, refer to the explanation of Committee tables and the accompanying notes at the end of this table.

**Footnote**

    A -  Bayoil records do not indicate whether Bayoil was the financier and purchaser or simply the purchaser.

Independent Inquiry Committee into the
Unitied Nations Oil-For-Food Programme

**Table 4**

## Known Underlying Oil Financiers

Referenced in this Report as "Committee oil financier table."

| LC | Contract | Contracting Company | Barrels Lifted | LC Amount (USD) | Source |
|---|---|---|---|---|---|
| **Underlying Financier  CHEVRON TEXACO** | | | | | |
| W733274 | M/10/75 | ZERICH GMBH | 400,000 | 6,966,149 | 2 |
| W733272 | M/10/75 | ZERICH GMBH | 600,000 | 10,793,264 | 2 |
| W733874 | M/11/03&M/11/49 | KALMYK OIL & GAS COMPANY (KALMNEFTEGAZ) | 2,067,652 | 44,672,499 | 2 |
| W732770 | M/11/11 | ERDEM HOLDING CO. ON BEHALF OF MOBIL REFINING CO. | 2,001,688 | 31,466,676 | 2 |
| W733006 | M/11/17 | MACHINOIMPORT | 2,000,000 | 33,678,141 | 2, 3 |
| X735317 | M/11/32 | ANWAR AKKAD SON'S CO. TRADE & IND. | 2,059,989 | 46,247,663 | 2 |
| W734985 | M/11/38 | PT SRI MUKTIGAS CORPORATION | 1,025,212 | 21,240,660 | 2 |
| X737300 | M/11/49&12/25 | KALMYK OIL & GAS COMPANY (KALMNEFTEGAZ) | 1,963,102 | 48,318,817 | 2 |
| W733266 | M/11/69 | BELMETALENERGO, INC. | 1,413,316 | 25,423,822 | 2 |
| W734237 | M/11/79 | MACHINOIMPORT | 1,000,000 | 23,187,726 | 2 |
| W734950 | M/11/79 | MACHINOIMPORT | 500,000 | 10,156,808 | 2 |
| X737482 | M/12/01 | MACHINOIMPORT | 1,457,065 | 34,810,529 | 2 |
| X737992 | M/12/106 | IES-ITALIANA ENERGIA E SERVIZI SPA | 1,966,345 | 39,708,866 | 2 |
| H738694 | M/12/38 | SINOCHEM INTERNATIONAL OIL LONDON CO., LTD. | 1,050,000 | 27,250,679 | 2 |
| X737341 | M/12/38 | SINOCHEM INTERNATIONAL OIL LONDON CO., LTD. | 2,012,811 | 49,912,592 | 2 |
| X737446 | M/12/38 | SINOCHEM INTERNATIONAL OIL LONDON CO., LTD. | 500,000 | 11,945,428 | 2 |
| H738979 | M/13/08 | SINOCHEM INTERNATIONAL OIL LONDON CO., LTD. | 1,018,736 | 26,762,884 | 2 |
| H738638 | M/13/09 | ERDEM HOLDING CO. ON BEHALF OF MOBIL REFINING CO. | 2,020,924 | 49,073,857 | 2 |
| H738735 | M/13/09 | ERDEM HOLDING CO. ON BEHALF OF MOBIL REFINING CO. | 930,464 | 24,148,357 | 2 |
| H739066 | M/13/54 | MEDITERRANEAN OIL SUPPLY&TRADING LDA | 1,996,475 | 54,734,724 | 2 |
| | | *Subtotals:* | *83,854,714* | *1,778,799,188* | |
| **Underlying Financier  CO. GE.P. SRL COSTIERI** | | | | | |
| B723615 | M/08/51 | COSTIERI GENOVESI PETROLFERI (CO.GE.P) | 584,312 | 15,594,703 | 3 |
| | | *Subtotals:* | *584,312* | *15,594,703* | |
| **Underlying Financier  CROWN RESOURCES/ ERC TRADING** | | | | | |
| B722828 | M/08/25 | TYUMEN OIL COMPANY | 997,740 | 25,015,337 | 3 |
| B722021 | M/08/25 | TYUMEN OIL COMPANY | 995,679 | 32,301,818 | 3 |
| B721598 | M/08/25 | TYUMEN OIL COMPANY | 996,128 | 20,363,845 | 3 |
| N729648 | M/09/102 | TYUMEN OIL COMPANY | 2,005,666 | 43,306,228 | 3 |
| | | *Subtotals:* | *4,995,213* | *120,987,228* | |
| **Underlying Financier  ELF TRADING SA** | | | | | |
| P724496 | M/08/09 | SOCAP INTERNATIONAL LIMITED | 1,001,253 | 30,069,634 | 2 |
| P724497 | M/08/09 | SOCAP INTERNATIONAL LIMITED | 200,000 | 4,139,261 | 2 |

**Note:** For a description of references and other information, refer to the explanation of Committee tables and the accompanying notes at the end of this table.

**Footnote**

   A -  Bayoil records do not indicate whether Bayoil was the financier and purchaser or simply the purchaser.

Independent Inquiry Committee into the
Unitied Nations Oil-For-Food Programme

**Table 4**

## Known Underlying Oil Financiers

Referenced in this Report as "Committee oil financier table."

| LC | Contract | Contracting Company | Barrels Lifted | LC Amount (USD) | Source |
|---|---|---|---|---|---|
| **Underlying Financier  ELF TRADING SA** | | | | | |
| P724647 | M/08/09 | SOCAP INTERNATIONAL LIMITED | 250,000 | 7,104,273 | 2 |
| P724648 | M/08/22 | PETROVIETNAM TRADING COMPANY - PETECHIM | 300,000 | 8,525,128 | 2 |
| B723815 | M/08/22 | PETROVIETNAM TRADING COMPANY - PETECHIM | 1,048,000 | 29,512,728 | 3 |
| W732868 | M/11/37 | ENERGY INVESTMENT AND TRADE LTD. | 1,041,986 | 17,801,640 | 3 |
| W734883 | M/11/52 | ARAB TRADE DEVELOPMENT COMPANY | 999,007 | 22,883,358 | 3 |
| | | *Subtotals:* | *4,840,246* | *120,036,022* | |
| **Underlying Financier  ERC TRADING** | | | | | |
| W733646 | M/11/35 | TYUMEN OIL COMPANY | 1,259,150 | 24,282,675 | 3 |
| W733758 | M/11/35 | TYUMEN OIL COMPANY | 825,924 | 16,881,222 | 3 |
| | | *Subtotals:* | *2,085,074* | *41,163,897* | |
| **Underlying Financier  FADI OIL INTERNATIONAL S.A.L.** | | | | | |
| W732628 | M/10/94 | ARAB TRADE DEVELOPMENT COMPANY | 1,011,684 | 18,326,976 | 3 |
| | | *Subtotals:* | *1,011,684* | *18,326,976* | |
| **Underlying Financier  GALAXY ENERGY INTL. LTD.** | | | | | |
| D726601 | M/09/13 | AWAD AMMORA CO. AND PARTNERS | 962,044 | 19,680,130 | 3 |
| D727048 | M/09/20 | NOURI FOR TRADING CO. | 1,000,423 | 24,377,059 | 3 |
| D727431 | M/09/36 | MEDEA CONSULTING S.A. | 598,258 | 15,603,922 | 3 |
| D727502 | M/09/36 | MEDEA CONSULTING S.A. | 200,000 | 5,220,566 | 3 |
| D727116 | M/09/36 | MEDEA CONSULTING S.A. | 602,841 | 14,694,960 | 3 |
| D726316 | M/09/36 | MEDEA CONSULTING S.A. | 609,484 | 11,550,018 | 3 |
| D727512 | M/09/48 | IPLOM INTERNATIONAL S.A. | 400,160 | 10,445,308 | 3 |
| N730227 | M/10/04 | AWAD AMMORA CO. AND PARTNERS | 989,571 | 25,149,497 | 3 |
| N729464 | M/10/04 | AWAD AMMORA CO. AND PARTNERS | 1,003,132 | 22,504,590 | 3 |
| N730493 | M/10/06 | NOURI FOR TRADING CO. | 1,001,542 | 24,092,189 | 3 |
| N730611 | M/10/06 | NOURI FOR TRADING CO. | 990,112 | 19,511,298 | 3 |
| N730699 | M/10/28 | AWAD AMMORA CO. AND PARTNERS | 452,595 | 7,631,986 | 3 |
| N731130 | M/10/37 | SETA INSAAT PETROL VE PETROL URUNLERI NAKLIYECILIK ILAC SANAYI  VE TICARET A.S. | 1,003,073 | 18,883,305 | 3 |
| W733935 | M/11/50&M/11/88 | AWAD AMMORA CO. AND PARTNERS | 1,895,180 | 46,117,705 | 3 |
| | | *Subtotals:* | *11,708,415* | *265,462,533* | |
| **Underlying Financier  GLENCORE INTERNATIONAL AG** | | | | | |
| V719157 | M/07/69 | PETROGAZ DISTRIBUTION SA | 1,932,831 | 46,585,093 | 2 |
| V717987 | M/07/84 | MEDEX SERVICES S.A.R.L. | 1,029,023 | 27,219,716 | 2 |
| B722947 | M/08/01 | PB PONGBOON INTERTRADE CO. LTD. | 500,000 | 14,595,500 | 2 |
| B722741 | M/08/24 | ALFA ECO (JSC) | 980,159 | 25,410,622 | 4 |
| D725595 | M/08/26 | SLAVNEFT (JOINT STOCK OIL AND GAS COMPANY) | 1,046,673 | 24,517,930 | 2, 4 |

**Note:** For a description of references and other information, refer to the explanation of Committee tables and the accompanying notes at the end of this table.

**Footnote**

  A - Bayoil records do not indicate whether Bayoil was the financier and purchaser or simply the purchaser.

Independent Inquiry Committee into the
Unitied Nations Oil-For-Food Programme

**Table 4**

## Known Underlying Oil Financiers

Referenced in this Report as "Committee oil financier table."

| LC | Contract | Contracting Company | Barrels Lifted | LC Amount (USD) | Source |
|---|---|---|---|---|---|
| **Underlying Financier  GLENCORE INTERNATIONAL AG** | | | | | |
| B722174 | M/08/26 | SLAVNEFT (JOINT STOCK OIL AND GAS COMPANY) | 1,999,414 | 55,609,702 | 2, 4 |
| B722948 | M/08/26 | SLAVNEFT (JOINT STOCK OIL AND GAS COMPANY) | 526,104 | 15,357,502 | 2, 4 |
| B722118 | M/08/26 | SLAVNEFT (JOINT STOCK OIL AND GAS COMPANY) | 594,258 | 16,851,968 | 2, 4 |
| B722111 | M/08/26 | SLAVNEFT (JOINT STOCK OIL AND GAS COMPANY) | 1,880,807 | 50,522,238 | 2, 4 |
| B723606 | M/08/33 | CHAIYAPORN RICE CO. LTD. | 953,748 | 27,232,367 | 4 |
| B723605 | M/08/33 | CHAIYAPORN RICE CO. LTD. | 992,912 | 28,355,581 | 4 |
| B722502 | M/08/33 | CHAIYAPORN RICE CO. LTD. | 964,059 | 27,454,472 | 4 |
| B723177 | M/08/43 | TRANSNEFT | 627,436 | 16,669,720 | 2 |
| B723209 | M/08/43 | TRANSNEFT | 598,784 | 15,765,384 | 2 |
| B723389 | M/08/43 | TRANSNEFT | 735,613 | 19,671,027 | 2 |
| B721511 | M/08/45 | APIOIL LIMITED | 897,723 | 17,273,088 | 2, 4 |
| P724493 | M/08/62 | PETMAL OIL | 1,978,313 | 47,360,755 | 2 |
| P724702 | M/08/74 | SETA INSAAT PETROL VE PETROL URUNLERI NAKLIYECILIK ILAC SANAYI  VE TICARET A.S. | 971,034 | 27,555,326 | 2, 4 |
| P724112 | M/08/75 | EMIN DIS TICARET PETROL VE PETROL URUNLERI VE TARIM URUNLERI SANAYI TIC. LTD., STI | 523,470 | 16,026,486 | 2, 4 |
| P724110 | M/08/79 | CARTHAGO OIL COMPANY TUNISIA | 500,000 | 15,307,932 | 2 |
| B723335 | M/08/79 | CARTHAGO OIL COMPANY TUNISIA | 997,352 | 26,175,503 | 2 |
| P724655 | M/08/91 | PETROGAZ DISTRIBUTION SA | 949,545 | 21,941,134 | 2, 4 |
| D725170 | M/08/91 | PETROGAZ DISTRIBUTION SA | 1,889,013 | 36,411,002 | 2, 4 |
| B723245 | M/08/91 | PETROGAZ DISTRIBUTION SA | 1,918,160 | 48,136,225 | 2, 4 |
| D726937 | M/09/02 | ERDEM HOLDING CO. ON BEHALF OF MOBIL REFINING CO. | 2,002,942 | 41,316,900 | 2, 4 |
| D725601 | M/09/06 | MONTEGA TRADING (PTY) LTD. | 1,858,530 | 37,690,171 | 2, 4 |
| D725601(2) | M/09/06 | MONTEGA TRADING (PTY) LTD. | | 7,812,299 | 2 |
| D726928 | M/09/100 | CHAIYAPORN RICE CO. LTD. | 1,977,670 | 40,860,043 | 4 |
| D727706 | M/09/105 | LUBNA TRADING S.A. | 1,000,000 | 18,880,034 | 4 |
| D727501 | M/09/112 | TREVOR TRADING LTD | 1,001,627 | 26,124,698 | 2, 4 |
| D726911 | M/09/29 | ROMPETROL S.A. | 1,003,440 | 23,398,927 | 4 |
| D727680 | M/09/34 | J.V. BELPHARM | 982,486 | 18,549,369 | 2, 4 |
| D726760 | M/09/34 | J.V. BELPHARM | 999,527 | 22,305,470 | 2, 4 |
| N730894(1) | M/09/37 | EMIROIL EST. | 527,888 | 8,582,906 | 4 |
| N730894(2) | M/09/37 | EMIROIL EST. | 327,253 | 5,673,587 | 4 |
| D726079(2) | M/09/44 | GLENCORE INTERNATIONAL AG | | 2,968,357 | 2 |
| D726578 | M/09/44 | GLENCORE INTERNATIONAL AG | 1,978,325 | 46,785,527 | 2, 4 |
| D726576 | M/09/44 | GLENCORE INTERNATIONAL AG | 635,578 | 15,243,061 | 2, 4 |
| D726079 | M/09/44 | GLENCORE INTERNATIONAL AG | 1,024,790 | 20,441,434 | 2, 4 |

**Note:** For a description of references and other information, refer to the explanation of Committee tables and the accompanying notes at the end of this table.

**Footnote**

  A - Bayoil records do not indicate whether Bayoil was the financier and purchaser or simply the purchaser.

Independent Inquiry Committee into the
Unitied Nations Oil-For-Food Programme

**Table 4**

## Known Underlying Oil Financiers

Referenced in this Report as "Committee oil financier table."

| LC | Contract | Contracting Company | Barrels Lifted | LC Amount (USD) | Source |
|---|---|---|---|---|---|
| **Underlying Financier  GLENCORE INTERNATIONAL AG** | | | | | |
| D726103 | M/09/44 | GLENCORE INTERNATIONAL AG | 2,002,990 | 33,407,961 | 2, 4 |
| D726172 | M/09/44 | GLENCORE INTERNATIONAL AG | 1,919,559 | 32,921,031 | 2, 4 |
| D726267 | M/09/44 | GLENCORE INTERNATIONAL AG | 1,048,480 | 19,706,047 | 2, 4 |
| D726247 | M/09/44 | GLENCORE INTERNATIONAL AG | 1,899,480 | 42,022,006 | 2, 4 |
| D726359 | M/09/44 | GLENCORE INTERNATIONAL AG | 1,597,411 | 29,507,613 | 2, 4 |
| D727358 | M/09/60 | PETROGAZ DISTRIBUTION SA | 2,029,254 | 38,453,233 | 2, 4 |
| D727417 | M/09/60 | PETROGAZ DISTRIBUTION SA | 1,978,119 | 37,869,029 | 2, 4 |
| N729161 | M/09/60 | PETROGAZ DISTRIBUTION SA | 1,872,886 | 35,648,794 | 4 |
| D726187 | M/09/60 | PETROGAZ DISTRIBUTION SA | 2,053,021 | 34,930,401 | 2, 4 |
| D726283 | M/09/60 | PETROGAZ DISTRIBUTION SA | 676,679 | 12,282,532 | 2, 4 |
| D727183 | M/09/76 | MARBEL RESOURCES LIMITED | 1,978,367 | 37,277,045 | 2, 4 |
| N729460 | M/09/77 | ZANGAS (JSC) | 1,887,298 | 35,658,694 | 2, 4 |
| N730093 | M/09/77 | ZANGAS (JSC) | 2,001,547 | 37,516,269 | 2, 4 |
| D726976 | M/09/91 | B.C. INTERNATIONAL (PVT) LTD. | 1,914,971 | 47,452,536 | 4 |
| W732651 | M/10/100 | B.C. INTERNATIONAL (PVT) LTD. | 1,949,267 | 26,992,887 | 4 |
| N729685 | M/10/16 | MARBEL RESOURCES LIMITED | 1,004,967 | 21,044,009 | 4 |
| N730138 | M/10/16 | MARBEL RESOURCES LIMITED | 959,899 | 23,778,444 | 4 |
| N729275 | M/10/16 | MARBEL RESOURCES LIMITED | 1,840,917 | 43,169,665 | 4 |
| N729459 | M/10/16 | MARBEL RESOURCES LIMITED | 1,013,892 | 22,785,935 | 4 |
| N730670 | M/10/18 | ALEXOIL S.A. | 2,007,502 | 31,589,122 | 4 |
| N730719 | M/10/18 | ALEXOIL S.A. | 1,882,903 | 36,781,447 | 4 |
| N731665 | M/10/26 | INCOMED TRADING CORP. | 1,003,626 | 18,297,014 | 2, 4 |
| N731787 | M/10/26 | INCOMED TRADING CORP. | 993,568 | 18,523,720 | 2, 4 |
| N731823 | M/10/26 | INCOMED TRADING CORP. | 1,005,075 | 12,631,904 | 2, 4 |
| N731021 | M/10/27 | SLAVNEFT (JOINT STOCK OIL AND GAS COMPANY) | 1,002,193 | 19,099,065 | 2, 4 |
| N731072 | M/10/27 | SLAVNEFT (JOINT STOCK OIL AND GAS COMPANY) | 998,838 | 19,049,657 | 2, 4 |
| N731073 | M/10/27 | SLAVNEFT (JOINT STOCK OIL AND GAS COMPANY) | 1,818,900 | 25,370,348 | 2, 4 |
| N730530 | M/10/27 | SLAVNEFT (JOINT STOCK OIL AND GAS COMPANY) | 1,989,225 | 31,222,978 | 2, 4 |
| N731477 | M/10/36 | PETROVIETNAM TRADING COMPANY - PETECHIM | 1,860,341 | 23,513,019 | 4 |
| W732657 | M/10/39 | SOYUZNEFTEFGAZ - JSC INTERSTATE OIL COMPANY | 1,047,457 | 17,152,334 | 2, 4 |
| N731914 | M/10/39 | SOYUZNEFTEFGAZ - JSC INTERSTATE OIL COMPANY | 1,923,507 | 23,866,560 | 2, 4 |
| N732175 | M/10/39 | SOYUZNEFTEFGAZ - JSC INTERSTATE OIL COMPANY | 2,017,054 | 26,832,500 | 2, 4 |
| N731562 | M/10/39 | SOYUZNEFTEFGAZ - JSC INTERSTATE OIL COMPANY | 2,039,036 | 25,834,586 | 2, 4 |
| N732306 | M/10/58 | NATIONAL OIL WELL MAINTENANCE CO. | 983,037 | 16,954,106 | 4 |

**Note:** For a description of references and other information, refer to the explanation of Committee tables and the accompanying notes at the end of this table.

**Footnote**

    A - Bayoil records do not indicate whether Bayoil was the financier and purchaser or simply the purchaser.

Independent Inquiry Committee into the
Uniited Nations Oil-For-Food Programme

**Table 4**

## Known Underlying Oil Financiers

Referenced in this Report as "Committee oil financier table."

| LC | Contract | Contracting Company | Barrels Lifted | LC Amount (USD) | Source |
|---|---|---|---|---|---|
| **Underlying Financier  GLENCORE INTERNATIONAL AG** | | | | | |
| N731310 | M/10/70 | INDUSTRIA PETROLIFERA SICILIANA "I.P.S." | 2,001,593 | 37,649,964 | 4 |
| N731819 | M/10/74 | CHAIYAPORN RICE CO. LTD. | 1,050,000 | 13,196,527 | 4 |
| W734884 | M/11/102 | ZANGAS (JSC) | 1,549,841 | 33,641,009 | 4 |
| W734081 | M/11/103 | SLAVNEFT (JOINT STOCK OIL AND GAS COMPANY) | 2,088,016 | 43,979,865 | 3, 4 |
| W734214 | M/11/103 | SLAVNEFT (JOINT STOCK OIL AND GAS COMPANY) | 1,884,032 | 44,352,970 | 3, 4 |
| X736508 | M/11/105&12/31 | OIL COMPANY SIBERIA LIMITED | 1,935,017 | 50,304,723 | 4 |
| W734407 | M/11/112 | INCOMED TRADING CORP. | 966,407 | 23,496,848 | 2, 4 |
| W733718 | M/11/14 | CHAIYAPORN RICE CO. LTD. | 1,000,000 | 21,361,330 | 4 |
| W732954 | M/11/19 | ZANGAS (JSC) | 2,030,961 | 31,747,311 | 4 |
| W732928 | M/11/22 | INCOMED TRADING CORP. | 981,214 | 17,340,129 | 4 |
| W733585 | M/11/22 | INCOMED TRADING CORP. | 1,021,443 | 21,505,874 | 2, 4 |
| W732771 | M/11/22 | INCOMED TRADING CORP. | 1,030,270 | 18,553,022 | 4 |
| W732967 | M/11/24 | PRIMACOSA ENTERPRISES LTD. | 762,220 | 12,381,155 | 4 |
| W734124 | M/11/39 | ACTEC | 2,010,963 | 46,669,587 | 4 |
| W734406 | M/11/39 | ACTEC | 1,985,471 | 42,008,092 | 3, 4 |
| W733688 | M/11/59 | SOYUZNEFTEFGAZ - JSC INTERSTATE OIL COMPANY | 1,023,640 | 21,866,312 | 3, 4 |
| W733532 | M/11/59 | SOYUZNEFTEFGAZ - JSC INTERSTATE OIL COMPANY | 2,094,277 | 42,646,931 | 3, 4 |
| W733580 | M/11/59 | SOYUZNEFTEFGAZ - JSC INTERSTATE OIL COMPANY | 1,886,419 | 38,674,848 | 3, 4 |
| W733207 | M/11/62 | PETROVIETNAM TRADING COMPANY - PETECHIM | 1,994,750 | 34,739,312 | 4 |
| W735050 | M/11/79 | MACHINOIMPORT | 1,866,413 | 40,575,643 | 3, 4 |
| W735038 | M/11/79 | MACHINOIMPORT | 1,914,918 | 40,585,473 | 3, 4 |
| W734882 | M/11/81 | B.C. INTERNATIONAL (PVT) LTD. | 500,000 | 10,853,052 | 4 |
| X737074 | M/11/92 | B.C. INTERNATIONAL (PVT) LTD. | 1,028,254 | 27,446,784 | 4 |
| X737274 | M/12/01 | MACHINOIMPORT | 1,902,268 | 48,667,907 | 4 |
| X735491 | M/12/01 | MACHINOIMPORT | 1,908,622 | 46,117,852 | 4 |
| X737415 | M/12/103 | CONTINENTAL OIL LTD. | 978,336 | 25,943,701 | 3, 4 |
| X737635 | M/12/103 | CONTINENTAL OIL LTD. | 1,012,353 | 26,629,242 | 4 |
| X737971 | M/12/124 | INCOMED TRADING CORP. | 1,008,081 | 23,696,398 | 2, 4 |
| X738466 | M/12/141 | B.C. INTERNATIONAL (PVT) LTD. | 500,456 | 11,655,814 | 4 |
| X735901 | M/12/15 | SOYUZNEFTEFGAZ - JSC INTERSTATE OIL COMPANY | 1,911,945 | 46,789,961 | 3, 4 |
| X737910 | M/12/24 | PETROVIETNAM TRADING COMPANY - PETECHIM | 949,172 | 22,191,246 | 3, 4 |
| X737967 | M/12/24 | PETROVIETNAM TRADING COMPANY - PETECHIM | 500,000 | 11,753,221 | 4 |
| X736560 | M/12/24 | PETROVIETNAM TRADING COMPANY - PETECHIM | 519,493 | 13,541,621 | 4 |

**Note:** For a description of references and other information, refer to the explanation of Committee tables and the accompanying notes at the end of this table.

**Footnote**

   A -  Bayoil records do not indicate whether Bayoil was the financier and purchaser or simply the purchaser.

Independent Inquiry Committee into the
Unitied Nations Oil-For-Food Programme

**Table 4**

## Known Underlying Oil Financiers

Referenced in this Report as "Committee oil financier table."

| LC | Contract | Contracting Company | Barrels Lifted | LC Amount (USD) | Source |
|---|---|---|---|---|---|
| **Underlying Financier  GLENCORE INTERNATIONAL AG** | | | | | |
| X738464 | M/12/56 | B.C. INTERNATIONAL (PVT) LTD. | 500,000 | 13,479,645 | 4 |
| X737990 | M/12/56 | B.C. INTERNATIONAL (PVT) LTD. | 500,000 | 11,753,221 | 4 |
| X736826 | M/12/60 | INCOMED TRADING CORP. | 1,919,170 | 51,847,636 | 2, 4 |
| X738473 | M/12/78 | IMVUME MANAGEMENT (PTY) LTD. | 2,065,483 | 51,572,394 | 4 |
| X737485 | M/12/78 | IMVUME MANAGEMENT (PTY) LTD. | 1,936,022 | 49,137,266 | 4 |
| H739027 | M/13/63 | INCOMED TRADING CORP. | 1,022,450 | 28,770,271 | 2 |
| | | *Subtotals:* | *149,247,723* | *3,162,905,706* | |
| **Underlying Financier  GUNVOR ENERGY LTD** | | | | | |
| D727267 | M/09/82 | ZARUBEZHNEFT | 1,001,157 | 25,846,494 | 3 |
| D727350 | M/09/82 | ZARUBEZHNEFT | 1,045,139 | 27,213,019 | 3 |
| D727266 | M/09/82 | ZARUBEZHNEFT | 2,369,585 | 45,375,421 | 3 |
| D727609 | M/09/82 | ZARUBEZHNEFT | 2,280,584 | 41,890,830 | 3 |
| D726447(1) | M/09/82 | ZARUBEZHNEFT | 494,225 | 9,423,486 | 3 |
| D726447(2) | M/09/82 | ZARUBEZHNEFT | 1,361,181 | 26,626,674 | 3 |
| D726672 | M/09/82 | ZARUBEZHNEFT | 511,641 | 9,678,580 | 3 |
| D726712 | M/09/82 | ZARUBEZHNEFT | 2,133,677 | 46,289,521 | 3 |
| D726932 | M/09/82 | ZARUBEZHNEFT | 953,095 | 18,590,045 | 3 |
| D726881 | M/09/82 | ZARUBEZHNEFT | 1,012,252 | 24,807,877 | 3 |
| N730045 | M/10/01 | ZARUBEZHNEFT | 2,061,953 | 52,352,987 | 3 |
| N730296 | M/10/01 | ZARUBEZHNEFT | 1,556,017 | 24,979,145 | 3 |
| N729223 | M/10/01 | ZARUBEZHNEFT | 2,024,088 | 39,489,212 | 3 |
| N729177 | M/10/01 | ZARUBEZHNEFT | 2,073,363 | 45,466,926 | 3 |
| | | *Subtotals:* | *20,877,957* | *438,030,218* | |
| **Underlying Financier  GUNVOR INTERNATIONAL LTD** | | | | | |
| N731404 | M/09/09 | COMMERCIAL HOME "COUNCIL OF DEAL COOPERATION" | 1,000,578 | 18,019,500 | 3 |
| N732002 | M/10/83 | ACTEC | 1,904,572 | 22,993,933 | 3 |
| W733814 | M/11/115 | ZARUBEZHNEFT | 2,094,306 | 44,024,401 | 3 |
| W734157 | M/11/115 | ZARUBEZHNEFT | 2,008,528 | 45,045,047 | 3 |
| X736248 | M/12/29 | ZARNESTSERVICE LTD. | 670,761 | 16,117,410 | 3 |
| | | *Subtotals:* | *7,678,745* | *146,200,291* | |
| **Underlying Financier  INTER INA LIMITED** | | | | | |
| N732003 | M/10/47 | GROMIG EXPORT-IMPORT | 990,745 | 17,102,041 | 3 |
| | | *Subtotals:* | *990,745* | *17,102,041* | |
| **Underlying Financier  IPLOM INTERNATIONAL SA** | | | | | |
| D726371 | M/09/48 | IPLOM INTERNATIONAL S.A. | 598,593 | 11,554,803 | 3 |
| | | *Subtotals:* | *598,593* | *11,554,803* | |

**Note:** For a description of references and other information, refer to the explanation of Committee tables and the accompanying notes at the end of this table.

**Footnote**

   A - Bayoil records do not indicate whether Bayoil was the financier and purchaser or simply the purchaser.

Independent Inquiry Committee into the
Unitied Nations Oil-For-Food Programme

**Table 4**

## Known Underlying Oil Financiers

Referenced in this Report as "Committee oil financier table."

| LC | Contract | Contracting Company | Barrels Lifted | LC Amount (USD) | Source |
|---|---|---|---|---|---|
| **Underlying Financier  KOCH** | | | | | |
| D726593(1) | M/09/40 | MOCOH SERVICES SOUTH AFRICA (PTY) LTD. | 1,000,000 | 24,080,573 | 2 |
| D726593(2) | M/09/40 | MOCOH SERVICES SOUTH AFRICA (PTY) LTD. | 917,957 | 22,104,931 | 2 |
| | | *Subtotals:* | *1,917,957* | *46,185,503* | |
| **Underlying Financier  MARC RICH** | | | | | |
| V717941 | M/07/54 | LADA-OMC HOLDING SA | 1,200,000 | 30,962,400 | 2 |
| P724521 | M/08/102 | ZERICH GMBH | 1,037,957 | 29,444,544 | 2 |
| B722675 | M/08/42 | ONACO (JSC) | 1,978,262 | 50,560,420 | 2 |
| B722096 | M/08/42 | ONACO (JSC) | 2,001,212 | 58,639,514 | 2 |
| D727119 | M/09/85 | FADI OIL INTERNATIONAL SAL | 1,002,812 | 25,111,547 | 2 |
| D727115 | M/09/85 | FADI OIL INTERNATIONAL SAL | 964,243 | 24,902,588 | 2 |
| W733802 | M/11/104 | FADI OIL INTERNATIONAL SAL | 1,994,600 | 45,723,980 | 2 |
| | | *Subtotals:* | *10,179,086* | *265,344,993* | |
| **Underlying Financier  MARC RICH AND CO. INVESTMENT AG** | | | | | |
| P723927 | M/08/05 | ACTEC | 996,670 | 29,827,684 | 3 |
| B723231 | M/08/101 | ZERICH GMBH | 1,001,193 | 25,558,455 | 3 |
| B722610 | M/08/88 | ZERICH GMBH | 947,182 | 25,387,319 | 3 |
| D727351 | M/09/39 | E.O.T.C. | 1,000,863 | 25,885,216 | 2 |
| D726444 | M/09/39 | E.O.T.C. | 1,001,819 | 19,338,384 | 2 |
| D726971 | M/09/39 | E.O.T.C. | 1,008,304 | 24,900,686 | 2 |
| D725996 | M/09/39 | E.O.T.C. | 959,534 | 19,674,405 | 2 |
| | | *Subtotals:* | *6,915,565* | *170,572,148* | |
| **Underlying Financier  MASEFIELD** | | | | | |
| D725602 | M/09/03 | QUANTUM HOLDING (L) LTD. | 1,909,909 | 39,347,987 | 2 |
| | | *Subtotals:* | *1,909,909* | *39,347,987* | |
| **Underlying Financier  MEDITERRANEAN OIL SUPPLY AND TRADING** | | | | | |
| N730281 | M/10/08 | IBEX ENERGY-FRANCE | 620,431 | 14,726,263 | 3 |
| | | *Subtotals:* | *620,431* | *14,726,263* | |
| **Underlying Financier  MEDNAFTA TRADING CO. LTD** | | | | | |
| N731390 | M/10/13 | NAFTA PETROLEUM/MEDNAFTA TRADING COMPANY LIMITED | 1,879,378 | 25,826,071 | 3 |
| N729908 | M/10/13 | NAFTA PETROLEUM/MEDNAFTA TRADING COMPANY LIMITED | 2,082,740 | 44,761,869 | 3 |
| W733769 | M/11/55 | NAFTA PETROLEUM/MEDNAFTA TRADING COMPANY LIMITED | 1,067,089 | 22,899,002 | 3 |
| W733713 | M/11/55 | NAFTA PETROLEUM/MEDNAFTA TRADING COMPANY LIMITED | 1,057,107 | 22,023,975 | 3 |
| X736280 | M/12/19 | NAFTA PETROLEUM/MEDNAFTA TRADING COMPANY LIMITED | 2,054,449 | 49,308,798 | 3 |
| | | *Subtotals:* | *8,140,763* | *164,819,715* | |

**Note:** For a description of references and other information, refer to the explanation of Committee tables and the accompanying notes at the end of this table.

**Footnote**

   A - Bayoil records do not indicate whether Bayoil was the financier and purchaser or simply the purchaser.

EXHIBIT 2

Independent Inquiry Committee into the
Unitied Nations Oil-For-Food Programme

**Table 4**

## Known Underlying Oil Financiers

Referenced in this Report as "Committee oil financier table."

| LC | Contract | Contracting Company | Barrels Lifted | LC Amount (USD) | Source |
|----|----------|---------------------|----------------|-----------------|--------|
| **Underlying Financier  MITSUBISHI** | | | | | |
| N730793 | M/09/123 | ZHUHAI ZHENRONG CO. BY ORDER OF PETRO DIAMOND COMPANY LIMITED | 1,979,299 | 38,493,640 | 2 |
| W733773 | M/11/34 | P.T. MEDCO DUTA | 922,978 | 21,693,617 | 2 |
| W733565 | M/11/34 | P.T. MEDCO DUTA | 951,018 | 20,591,429 | 2 |
| H739315 | M/13/10 | VIETNAM NORTHERN FOOD CORP. | 1,022,302 | 28,090,795 | 2 |
| | | *Subtotals:* | *4,875,597* | *108,869,480* | |
| **Underlying Financier  NAFTA SWISS AG** | | | | | |
| B721197 | M/08/28 | NAFTA MOSKVA (JSC) | 594,788 | 11,667,956 | 3 |
| | | *Subtotals:* | *594,788* | *11,667,956* | |
| **Underlying Financier  NAFTEX OIL TRADING LTD** | | | | | |
| B722833 | M/08/49 | BASHNEFT | 1,986,991 | 52,587,704 | 1, 3 |
| | | *Subtotals:* | *1,986,991* | *52,587,704* | |
| **Underlying Financier  NRG OILS SRL - GENOVA** | | | | | |
| D727041 | M/09/65 | COSTIERI GENOVESI PETROLFERI (CO.GE.P) | 1,002,382 | 24,258,183 | 3 |
| D727549 | M/09/93 | NRG OIL SRL | 1,050,000 | 27,369,280 | 3 |
| D727550 | M/09/95 | BULA RESOURCES PLC. | 1,030,402 | 26,858,439 | 3 |
| | | *Subtotals:* | *3,082,784* | *78,485,902* | |
| **Underlying Financier  OMV SUPPLY AND TRADING AG** | | | | | |
| B723412 | M/08/20 | OMV SUPPLY AND TRADING | 997,311 | 26,976,265 | 3 |
| B722428 | M/08/20 | OMV SUPPLY AND TRADING | 994,644 | 30,119,810 | 3 |
| B721588 | M/08/20 | OMV SUPPLY AND TRADING | 598,591 | 11,499,532 | 3 |
| | | *Subtotals:* | *2,590,546* | *68,595,607* | |
| **Underlying Financier  PEDESTAL ENTERPRISES SA** | | | | | |
| D726125 | M/09/42 | AVIN OIL ANSTALT | 588,451 | 12,291,668 | 3 |
| D726357 | M/09/42 | AVIN OIL ANSTALT | 587,377 | 10,838,690 | 3 |
| W733156 | M/11/56 | AVIN OIL ANSTALT | 895,255 | 15,450,468 | 3 |
| | | *Subtotals:* | *2,071,083* | *38,580,826* | |
| **Underlying Financier  PETRACO OIL COMPANY LIMITED** | | | | | |
| B723972 | M/08/27 | ROSNEFT | 1,002,402 | 28,485,258 | 3 |
| D725508 | M/08/37 | MACHINOIMPORT | 1,002,298 | 23,845,112 | 3 |
| N729960 | M/09/83 | CONSULT AND TRADE | 1,004,028 | 24,161,477 | 3 |
| X735591 | M/11/116 | INDUSTRIA PETROLIFERA SICILIANA "I.P.S." | 830,379 | 19,128,053 | 3 |
| W734234 | M/11/28 | GHASSAN SHALLAH CO. | 200,000 | 4,640,794 | 3 |
| W734233 | M/11/30 | NOURI FOR TRADING CO. | 1,002,500 | 23,261,981 | 3 |
| W735039 | M/11/30 | NOURI FOR TRADING CO. | 1,046,954 | 22,751,834 | 3 |
| W734951 | M/11/99 | UKHTA-NEFT (JSC) | 1,941,693 | 42,234,102 | 3 |
| X735986 | M/12/18 | AWAD AMMORA CO. AND PARTNERS | 1,038,514 | 24,886,516 | 3 |

**Note:** For a description of references and other information, refer to the explanation of Committee tables and the accompanying notes at the end of this table.

**Footnote**

    A - Bayoil records do not indicate whether Bayoil was the financier and purchaser or simply the purchaser.

Independent Inquiry Committee into the
Unitied Nations Oil-For-Food Programme

**Table 4**

# Known Underlying Oil Financiers

Referenced in this Report as "Committee oil financier table."

| LC | Contract | Contracting Company | Barrels Lifted | LC Amount (USD) | Source |
|---|---|---|---|---|---|
| **Underlying Financier  PETRACO OIL COMPANY LIMITED** | | | | | |
| X736481 | M/12/48 | INDUSTRIA PETROLIFERA SICILIANA "I.P.S." | 634,546 | 16,473,189 | 3 |
| | | *Subtotals:* | *9,703,314* | *229,868,316* | |
| **Underlying Financier  PETROPLUS REF. INTL BV** | | | | | |
| P724113(2) | M/08/78 | PETROPLUS REFINING B.V. | 627,925 | 19,218,492 | 3 |
| P724113(1) | M/08/78 | PETROPLUS REFINING B.V. | 400,000 | 12,242,540 | 3 |
| B722971 | M/08/78 | PETROPLUS REFINING B.V. | 501,456 | 12,737,985 | 3 |
| | | *Subtotals:* | *1,529,381* | *44,199,017* | |
| **Underlying Financier  PETROSERVE LIMITED SA** | | | | | |
| N731013 | M/10/66 | DELTA PETROLEUM PRODUCTS TRADING COMPANY | 1,002,505 | 18,788,766 | 3 |
| | | *Subtotals:* | *1,002,505* | *18,788,766* | |
| **Underlying Financier  REPSOL PETROLEO SA - LONDON** | | | | | |
| P724175 | M/08/29 | REPSOL PETROLEO S.A. | 599,638 | 18,293,082 | 3 |
| B723047 | M/08/29 | REPSOL PETROLEO S.A. | 500,000 | 13,229,000 | 3 |
| B723056 | M/08/46 | EXPANSION EXTERIOR S.A. | 502,736 | 13,301,389 | 3 |
| | | *Subtotals:* | *1,602,374* | *44,823,472* | |
| **Underlying Financier  SCANDINAVIAN T. LTD** | | | | | |
| P724710 | M/08/05 | ACTEC | 300,000 | 7,691,895 | 3 |
| B722834 | M/08/05 | ACTEC | 600,309 | 15,900,985 | 3 |
| B722836 | M/08/05 | ACTEC | 980,250 | 24,806,207 | 3 |
| B722835 | M/08/05 | ACTEC | 996,117 | 25,128,047 | 3 |
| B723229 | M/08/05 | ACTEC | 1,992,361 | 49,571,934 | 3 |
| B723254 | M/08/05 | ACTEC | 995,967 | 26,516,625 | 3 |
| B722631 | M/08/05 | ACTEC | 601,168 | 15,611,131 | 3 |
| B722765 | M/08/05 | ACTEC | 2,031,122 | 50,989,287 | 3 |
| B721507 | M/08/05 | ACTEC | 995,445 | 20,329,973 | 3 |
| B721987 | M/08/05 | ACTEC | 995,920 | 25,593,152 | 3 |
| W732625 | M/10/83 | ACTEC | 997,709 | 17,478,351 | 3 |
| W733162 | M/11/39 | ACTEC | 1,666,122 | 30,265,005 | 3 |
| | | *Subtotals:* | *13,152,490* | *309,882,593* | |
| **Underlying Financier  SEMPRA OIL TRADING SARL** | | | | | |
| P724263 | M/08/15 | CHINA WANBAO ENGINEERING CORP. | 1,045,942 | 29,724,439 | 3 |
| B723814 | M/08/77 | OIL & GAS SERVICES GROUP LTD. | 1,022,234 | 29,473,051 | 3 |
| D724752 | M/08/77 | OIL & GAS SERVICES GROUP LTD. | 520,960 | 9,468,607 | 3 |
| | | *Subtotals:* | *2,589,136* | *68,666,097* | |
| **Underlying Financier  SHELL INTERNATIONAL TRADING  (STASCO)** | | | | | |
| B722613 | M/08/02 | ZARUBEZHNEFT | 993,264 | 27,569,036 | 2 |

**Note:** For a description of references and other information, refer to the explanation of Committee tables and the accompanying notes at the end of this table.

**Footnote**

   A -  Bayoil records do not indicate whether Bayoil was the financier and purchaser or simply the purchaser.

Independent Inquiry Committee into the
Unitied Nations Oil-For-Food Programme

**Table 4**

## Known Underlying Oil Financiers

Referenced in this Report as "Committee oil financier table."

| LC | Contract | Contracting Company | Barrels Lifted | LC Amount (USD) | Source |
|---|---|---|---|---|---|
| **Underlying Financier  SHELL INTERNATIONAL TRADING  (STASCO)** | | | | | |
| B722796 | M/08/02 | ZARUBEZHNEFT | 1,001,085 | 25,109,214 | 2 |
| B721971 | M/08/02 | ZARUBEZHNEFT | 1,999,237 | 55,990,631 | 2 |
| P724600 | M/08/04 | GAZPROM (JSC) | 1,001,351 | 29,603,126 | 2 |
| B721959 | M/08/04 | GAZPROM (JSC) | 994,452 | 28,811,263 | 2 |
| B723625 | M/08/36 | PERENCO PLC | 1,047,555 | 27,968,671 | 6 |
| N730417 | M/10/48 | AFRICAN MIDDLE EAST PETROLEUM CO. LTD. INC. | 1,003,958 | 25,878,884 | 2 |
| H739206 | M/13/09 | ERDEM HOLDING CO. ON BEHALF OF MOBIL REFINING CO. | 1,037,812 | 30,444,343 | 2 |
| | | *Subtotals:* | *9,078,714* | *251,375,169* | |
| **Underlying Financier  SINOCHEM INTERNATIONAL OIL LONDON CO. LTD.** | | | | | |
| P724559 | M/08/12 | SINOCHEM INTERNATIONAL OIL LONDON CO., LTD. | 942,382 | 22,551,631 | 3 |
| P724558 | M/08/12 | SINOCHEM INTERNATIONAL OIL LONDON CO., LTD. | 956,631 | 22,855,380 | 3 |
| P724395 | M/08/12 | SINOCHEM INTERNATIONAL OIL LONDON CO., LTD. | 1,001,009 | 30,687,450 | 2 |
| B722367 | M/08/12 | SINOCHEM INTERNATIONAL OIL LONDON CO., LTD. | 960,070 | 28,271,181 | 3 |
| B722299 | M/08/12 | SINOCHEM INTERNATIONAL OIL LONDON CO., LTD. | 950,531 | 27,814,438 | 3 |
| B722181(1) | M/08/12 | SINOCHEM INTERNATIONAL OIL LONDON CO., LTD. | 585,950 | 18,346,095 | 3 |
| B722181(2) | M/08/12 | SINOCHEM INTERNATIONAL OIL LONDON CO., LTD. | 400,000 | 12,524,000 | 3 |
| B721364 | M/08/12 | SINOCHEM INTERNATIONAL OIL LONDON CO., LTD. | 900,000 | 21,928,500 | 3 |
| D726977 | M/09/84 | SINOCHEM INTERNATIONAL OIL LONDON CO., LTD. | 1,970,666 | 49,089,341 | 3 |
| N730726 | M/10/44 | SINOCHEM INTERNATIONAL OIL LONDON CO., LTD. | 1,001,155 | 18,597,819 | 3 |
| N731063 | M/10/44 | SINOCHEM INTERNATIONAL OIL LONDON CO., LTD. | 1,004,531 | 18,814,866 | 3 |
| W732605 | M/10/66 | DELTA PETROLEUM PRODUCTS TRADING COMPANY | 999,399 | 16,854,301 | 3 |
| W734101 | M/11/02 | SINOCHEM INTERNATIONAL OIL LONDON CO., LTD. | 532,340 | 12,440,828 | 3 |
| W734912 | M/11/02 | SINOCHEM INTERNATIONAL OIL LONDON CO., LTD. | 964,107 | 21,887,492 | 3 |
| W733265 | M/11/02 | SINOCHEM INTERNATIONAL OIL LONDON CO., LTD. | 1,989,840 | 36,105,801 | 3 |
| W733009 | M/11/08 | SHANFARI GROUP OF COMPANIES | 1,005,535 | 17,786,374 | 3 |
| W735138 | M/11/54 | PETROLINA OIL LIMITED | 1,641,359 | 38,168,917 | 3 |
| X737832 | M/12/36 | AL-HODA INTERNATIONAL TRADING CO. | 1,465,154 | 33,493,968 | 3 |
| X738467 | M/12/38 | SINOCHEM INTERNATIONAL OIL LONDON CO., LTD. | 1,522,047 | 38,631,078 | 3 |
| H738580 | M/12/38 | SINOCHEM INTERNATIONAL OIL LONDON CO., LTD. | 904,917 | 22,162,910 | 3 |

**Note:** For a description of references and other information, refer to the explanation of Committee tables and the accompanying notes at the end of this table.

**Footnote**

A - Bayoil records do not indicate whether Bayoil was the financier and purchaser or simply the purchaser.

Independent Inquiry Committee into the
Unitied Nations Oil-For-Food Programme

**Table 4**

## Known Underlying Oil Financiers

Referenced in this Report as "Committee oil financier table."

| LC | Contract | Contracting Company | Barrels Lifted | LC Amount (USD) | Source |
|---|---|---|---|---|---|
| **Underlying Financier  SINOCHEM INTERNATIONAL OIL LONDON CO. LTD.** | | | | | |
| X737340 | M/12/38 | SINOCHEM INTERNATIONAL OIL LONDON CO., LTD. | 1,651,621 | 44,364,285 | 3 |
| X735589 | M/12/38 | SINOCHEM INTERNATIONAL OIL LONDON CO., LTD. | 1,019,600 | 23,137,616 | 3 |
| X735660 | M/12/38 | SINOCHEM INTERNATIONAL OIL LONDON CO., LTD. | 1,613,412 | 39,283,970 | 3 |
| X735953 | M/12/38 | SINOCHEM INTERNATIONAL OIL LONDON CO., LTD. | 1,604,230 | 39,673,113 | 3 |
| X736387 | M/12/38 | SINOCHEM INTERNATIONAL OIL LONDON CO., LTD. | 2,047,350 | 51,216,024 | 3 |
| | | *Subtotals:* | *29,633,836* | *706,687,377* | |
| **Underlying Financier  SONATRACH PETROLEUM CORPORATION B.V.I.** | | | | | |
| P724403 | M/08/06 | SONATRACH PETROLEUM CORPORATION | 947,198 | 20,964,365 | 3 |
| P724527 | M/08/06 | SONATRACH PETROLEUM CORPORATION | 889,103 | 18,495,742 | 3 |
| B723336 | M/08/06 | SONATRACH PETROLEUM CORPORATION | 1,045,607 | 25,489,807 | 3 |
| B723488 | M/08/06 | SONATRACH PETROLEUM CORPORATION | 996,313 | 26,939,307 | 3 |
| B721877 | M/08/06 | SONATRACH PETROLEUM CORPORATION | 1,000,000 | 25,409,000 | 3 |
| B721136 | M/08/06 | SONATRACH PETROLEUM CORPORATION | 1,002,708 | 22,996,105 | 3 |
| B721444 | M/08/06 | SONATRACH PETROLEUM CORPORATION | 997,127 | 20,096,098 | 3 |
| B721394 | M/08/06 | SONATRACH PETROLEUM CORPORATION | 1,898,542 | 44,587,259 | 3 |
| N731440 | M/10/56 | AL-HILAL SAL | 989,688 | 18,466,678 | 3 |
| | | *Subtotals:* | *9,766,286* | *223,444,362* | |
| **Underlying Financier  SOVOIL AG/ NAFTA SWISS AG** | | | | | |
| P724595 | M/08/28 | NAFTA MOSKVA (JSC) | 105,000 | 3,063,809 | 3 |
| B722661 | M/08/28 | NAFTA MOSKVA (JSC) | 994,359 | 26,701,522 | 3 |
| | | *Subtotals:* | *1,099,359* | *29,765,332* | |
| **Underlying Financier  TAURUS PETROLEUM LTD** | | | | | |
| T712553 | M/04/01 | ZARUBEZHNEFT | 999,618 | 9,657,310 | 3 |
| T712706 | M/04/01 | ZARUBEZHNEFT | 1,015,814 | 9,402,374 | 3 |
| T712702 | M/04/01 | ZARUBEZHNEFT | 1,049,989 | 9,235,703 | 3 |
| J712036 | M/04/01 | ZARUBEZHNEFT | 1,008,000 | 6,880,608 | 3 |
| T712267 | M/04/01 | ZARUBEZHNEFT | 1,047,820 | 8,116,414 | 3 |
| T712294 | M/04/19 | MACHINOIMPORT | 1,022,783 | 8,453,302 | 3 |
| T712453 | M/04/19 | MACHINOIMPORT | 1,050,000 | 9,233,700 | 3 |
| T712539 | M/04/19&M/05/11 | MACHINOIMPORT | 1,260,000 | 9,896,040 | 3 |
| T712511 | M/04/21&M/05/25 | ZANGAS (JSC) | 1,103,794 | 8,669,198 | 3 |
| T712452 | M/04/37 | SIDANCO (OJSC) | 1,038,043 | 9,128,550 | 3 |
| T712541 | M/04/37 | SIDANCO (OJSC) | 1,969,768 | 15,433,132 | 3 |
| T713840 | M/05/11 | MACHINOIMPORT | 1,000,000 | 14,892,000 | 3 |
| T714288 | M/05/12 | ZARUBEZHNEFT | 1,999,613 | 27,042,766 | 3 |

**Note:** For a description of references and other information, refer to the explanation of Committee tables and the accompanying notes at the end of this table.

**Footnote**

A - Bayoil records do not indicate whether Bayoil was the financier and purchaser or simply the purchaser.

Independent Inquiry Committee into the
Unitied Nations Oil-For-Food Programme

**Table 4**

## Known Underlying Oil Financiers

Referenced in this Report as "Committee oil financier table."

| LC | Contract | Contracting Company | Barrels Lifted | LC Amount (USD) | Source |
|---|---|---|---|---|---|
| **Underlying Financier  TAURUS PETROLEUM LTD** | | | | | |
| T714302 | M/05/12 | ZARUBEZHNEFT | 973,307 | 12,677,324 | 3 |
| T713512 | M/05/12 | ZARUBEZHNEFT | 1,022,265 | 13,060,458 | 3 |
| T713478 | M/05/12 | ZARUBEZHNEFT | 2,063,405 | 28,021,040 | 3 |
| T713683 | M/05/12 | ZARUBEZHNEFT | 1,309,647 | 19,059,293 | 3 |
| T713724 | M/05/12 | ZARUBEZHNEFT | 1,019,146 | 15,177,122 | 3 |
| T714044 | M/05/12 | ZARUBEZHNEFT | 1,924,245 | 22,994,728 | 3 |
| T713378 | M/05/12 | ZARUBEZHNEFT | 996,903 | 12,138,291 | 3 |
| T713379 | M/05/12 | ZARUBEZHNEFT | 1,005,759 | 12,391,957 | 3 |
| T712608 | M/05/12 | ZARUBEZHNEFT | 995,120 | 8,550,071 | 3 |
| T712609 | M/05/12 | ZARUBEZHNEFT | 1,038,372 | 8,707,788 | 3 |
| T712772 | M/05/12 | ZARUBEZHNEFT | 1,022,327 | 9,162,095 | 3 |
| T712771 | M/05/12 | ZARUBEZHNEFT | 1,012,358 | 8,911,787 | 3 |
| T712816 | M/05/12 | ZARUBEZHNEFT | 2,075,095 | 17,125,759 | 3 |
| T712916 | M/05/25 | ZANGAS (JSC) | 572,010 | 5,264,780 | 3 |
| T713217 | M/05/25 | ZANGAS (JSC) | 1,152,552 | 13,179,432 | 3 |
| T713690 | M/05/45 | VTT VULCAN PETROELUM SA | 750,000 | 10,914,750 | 3 |
| T714287 | M/05/66 | AREDIO PETROLEUM S.A.R.L. | 1,000,000 | 14,337,000 | 3 |
| T714287 | M/05/66 | AREDIO PETROLEUM S.A.R.L. | 821,791 | 11,782,018 | 3 |
| W716330 | M/06/15 | ZANGAS (JSC) | 2,083,428 | 42,789,444 | 3 |
| W715440 | M/06/15 | ZANGAS (JSC) | 900,000 | 17,743,500 | 3 |
| W716892 | M/06/18 | ZARUBEZHNEFT | 1,102,100 | 25,573,128 | 3 |
| W716209 | M/06/18 | ZARUBEZHNEFT | 1,045,022 | 21,007,032 | 3 |
| W715416 | M/06/18 | ZARUBEZHNEFT | 1,127,659 | 22,231,797 | 3 |
| W715610 | M/06/18 | ZARUBEZHNEFT | 943,987 | 20,364,632 | 3 |
| W715609 | M/06/18 | ZARUBEZHNEFT | 993,493 | 21,321,353 | 3 |
| W714890 | M/06/18 | ZARUBEZHNEFT | 1,000,000 | 17,230,000 | 3 |
| W715016 | M/06/18 | ZARUBEZHNEFT | 1,843,126 | 32,615,958 | 3 |
| W714477 | M/06/18 | ZARUBEZHNEFT | 1,645,252 | 23,189,827 | 3 |
| W714478 | M/06/18 | ZARUBEZHNEFT | 1,009,270 | 14,428,524 | 3 |
| W714585 | M/06/18 | ZARUBEZHNEFT | 2,099,345 | 29,764,513 | 3 |
| W714660 | M/06/18 | ZARUBEZHNEFT | 1,994,162 | 31,755,036 | 3 |
| W716327 | M/06/21 | MACHINOIMPORT | 970,000 | 21,537,880 | 3 |
| W714908 | M/06/21 | MACHINOIMPORT | 1,049,069 | 18,075,459 | 3 |
| W716904 | M/06/56 | SIDANCO (OJSC) | 180,000 | 4,176,720 | 3 |
| W715566 | M/06/69 | AREDIO PETROLEUM S.A.R.L. | 960,000 | 20,412,480 | 3 |
| W714882 | M/06/69 | AREDIO PETROLEUM S.A.R.L. | 842,960 | 14,500,598 | 3 |
| W716377 | M/06/73 | SAMASU TRADING COMPANY LTD. | 1,093,414 | 24,278,164 | 3 |
| W715932 | M/06/73 | SAMASU TRADING COMPANY LTD. | 1,903,527 | 36,578,175 | 3 |

**Note:** For a description of references and other information, refer to the explanation of Committee tables and the accompanying notes at the end of this table.

**Footnote**

    A - Bayoil records do not indicate whether Bayoil was the financier and purchaser or simply the purchaser.

Independent Inquiry Committee into the
Unitied Nations Oil-For-Food Programme

**Table 4**

## Known Underlying Oil Financiers

Referenced in this Report as "Committee oil financier table."

| LC | Contract | Contracting Company | Barrels Lifted | LC Amount (USD) | Source |
|---|---|---|---|---|---|
| **Underlying Financier  TAURUS PETROLEUM LTD** | | | | | |
| V720086 | M/07/07 | ZARUBEZHNEFT | 100,000 | 2,628,200 | 3 |
| B720620 | M/07/07 | ZARUBEZHNEFT | 2,090,142 | 47,820,359 | 3 |
| B720704 | M/07/07 | ZARUBEZHNEFT | 1,050,000 | 23,980,950 | 3 |
| V719267 | M/07/07 | ZARUBEZHNEFT | 500,000 | 10,376,000 | 3 |
| V719675 | M/07/07 | ZARUBEZHNEFT | 967,321 | 25,003,313 | 3 |
| V719644 | M/07/07 | ZARUBEZHNEFT | 2,033,335 | 48,100,573 | 3 |
| V719882 | M/07/07 | ZARUBEZHNEFT | 650,000 | 16,610,100 | 3 |
| V719153 | M/07/07 | ZARUBEZHNEFT | 1,901,280 | 42,607,685 | 3 |
| V717745(1) | M/07/07 | ZARUBEZHNEFT | 599,491 | 15,700,669 | 3 |
| V717745(2) | M/07/07 | ZARUBEZHNEFT | 425,737 | 11,213,913 | 3 |
| V717337(1) | M/07/07 | ZARUBEZHNEFT | 300,000 | 7,218,900 | 3 |
| V717337(2) | M/07/07 | ZARUBEZHNEFT | 689,735 | 16,597,093 | 3 |
| V717396 | M/07/07 | ZARUBEZHNEFT | 981,054 | 21,749,967 | 3 |
| V717521 | M/07/07 | ZARUBEZHNEFT | 1,997,686 | 46,422,227 | 3 |
| V717274 | M/07/07 | ZARUBEZHNEFT | 2,400,089 | 49,739,444 | 3 |
| V718152 | M/07/14 | ZANGAS (JSC) | 2,107,274 | 52,759,819 | 3 |
| V720305 | M/07/20 | MACHINOIMPORT | 1,922,944 | 47,839,001 | 3 |
| B720663 | M/07/20 | MACHINOIMPORT | 1,037,104 | 23,686,418 | 3 |
| V719888 | M/07/20 | MACHINOIMPORT | 976,493 | 24,953,302 | 3 |
| V717744 | M/07/20 | MACHINOIMPORT | 994,778 | 26,409,366 | 3 |
| V717982 | M/07/20 | MACHINOIMPORT | 350,000 | 9,219,000 | 3 |
| V720087 | M/07/24 | LOYOIL LLC | 676,746 | 18,291,091 | 3 |
| V718040 | M/07/40 | AREDIO PETROLEUM S.A.R.L. | 150,000 | 3,992,850 | 3 |
| V717407 | M/07/40 | AREDIO PETROLEUM S.A.R.L. | 1,046,393 | 24,667,669 | 3 |
| V717627 | M/07/81 + M/07/07 | ZARUBEZHNEFT | 2,029,674 | 49,187,120 | 3 |
| V719158 | M/07/95 | CENTURY MARKETING ASSOCIATES LIMITED | 400,000 | 8,964,000 | 3 |
| P724398 | M/08/02 | ZARUBEZHNEFT | 150,000 | 3,319,955 | 3 |
| B723732(1) | M/08/02 | ZARUBEZHNEFT | 1,050,000 | 29,753,850 | 3 |
| B723732(2) | M/08/02 | ZARUBEZHNEFT | 963,022 | 27,289,154 | 3 |
| B721131 | M/08/02 | ZARUBEZHNEFT | 2,378,981 | 51,236,114 | 3 |
| B721268 | M/08/02 | ZARUBEZHNEFT | 1,002,610 | 21,287,416 | 3 |
| B722731 | M/08/02&M/08/86 | ZARUBEZHNEFT | 1,086,606 | 28,768,980 | 3 |
| D724756 | M/08/102 | ZERICH GMBH | 1,011,578 | 17,905,693 | 3 |
| D724755 | M/08/102 | ZERICH GMBH | 949,703 | 17,064,078 | 3 |
| B723007 | M/08/35 | AREDIO PETROLEUM S.A.R.L. | 986,747 | 28,764,662 | 3 |
| B723421 | M/08/35 | AREDIO PETROLEUM S.A.R.L. | 596,988 | 16,141,959 | 3 |
| B722729 | M/08/35 | AREDIO PETROLEUM S.A.R.L. | 1,000,000 | 26,476,000 | 3 |
| B722293(2) | M/08/35 | AREDIO PETROLEUM S.A.R.L. | 891,243 | 28,922,618 | 3 |

**Note:** For a description of references and other information, refer to the explanation of Committee tables and the accompanying notes at the end of this table.

**Footnote**

A - Bayoil records do not indicate whether Bayoil was the financier and purchaser or simply the purchaser.

Independent Inquiry Committee into the
Unitied Nations Oil-For-Food Programme

**Table 4**

## Known Underlying Oil Financiers

Referenced in this Report as "Committee oil financier table."

| LC | Contract | Contracting Company | Barrels Lifted | LC Amount (USD) | Source |
|---|---|---|---|---|---|
| **Underlying Financier  TAURUS PETROLEUM LTD** | | | | | |
| B722293(1) | M/08/35 | AREDIO PETROLEUM S.A.R.L. | 61,331 | 1,853,423 | 3 |
| B723251 | M/08/37 | MACHINOIMPORT | 1,300,000 | 31,691,400 | 3 |
| B721686 | M/08/37 | MACHINOIMPORT | 900,000 | 20,609,100 | 3 |
| B721905 | M/08/37 | MACHINOIMPORT | 1,092,607 | 28,388,115 | 3 |
| B722335 | M/08/37 | MACHINOIMPORT | 1,619,856 | 42,607,072 | 3 |
| P724402 | M/08/38 | ZANGAS (JSC) | 375,000 | 8,299,888 | 3 |
| B722458 | M/08/38 | ZANGAS (JSC) | 2,302,209 | 55,582,232 | 3 |
| P724401 | M/08/47 | DELTA PETROLEUM PRODUCTS TRADING COMPANY | 550,000 | 12,173,168 | 3 |
| B723003 | M/08/47 | DELTA PETROLEUM PRODUCTS TRADING COMPANY | 950,000 | 27,693,450 | 3 |
| B722020 | M/08/55 | JEWAN OIL | 500,000 | 13,946,500 | 3 |
| B722029 | M/08/56 | AREDIO PETROLEUM S.A.R.L. | 449,908 | 12,549,284 | 3 |
| B721534 | M/08/56 | AREDIO PETROLEUM S.A.R.L. | 950,170 | 23,295,318 | 3 |
| B721533 | M/08/65 | AREDIO PETROLEUM S.A.R.L. | 1,000,000 | 19,931,000 | 3 |
| P724498 | M/08/67 | FENAR PETROLEUM LIMITED | 1,954,834 | 39,274,223 | 3 |
| B721683 | M/08/82 | ZARUBEZHNEFT | 993,703 | 22,754,805 | 3 |
| B721449 | M/08/82 | ZARUBEZHNEFT | 1,098,795 | 21,900,083 | 3 |
| D727172 | M/09/01 | ALCON PETROLEUM LIMITED | 1,003,178 | 25,100,941 | 3 |
| D727149 | M/09/01 | ALCON PETROLEUM LIMITED | 1,888,122 | 35,689,874 | 3 |
| D726421 | M/09/01 | ALCON PETROLEUM LIMITED | 2,066,659 | 40,076,008 | 3 |
| D726474 | M/09/01 | ALCON PETROLEUM LIMITED | 2,015,741 | 36,780,590 | 3 |
| D726442 | M/09/01 | ALCON PETROLEUM LIMITED | 1,868,818 | 42,738,546 | 3 |
| D726467 | M/09/01 | ALCON PETROLEUM LIMITED | 1,900,590 | 33,615,740 | 3 |
| D727049 | M/09/01 | ALCON PETROLEUM LIMITED | 601,961 | 15,186,986 | 3 |
| D727171 | M/09/01 | ALCON PETROLEUM LIMITED | 998,299 | 24,514,357 | 3 |
| D725721 | M/09/01 | ALCON PETROLEUM LIMITED | 1,002,301 | 24,364,826 | 3 |
| D725857 | M/09/01 | ALCON PETROLEUM LIMITED | 1,030,000 | 19,958,964 | 3 |
| D727421 | M/09/01 & M/09/35 | ALCON PETROLEUM LIMITED | 1,992,545 | 53,346,252 | 3 |
| D725871 | M/09/01 & M/09/35 | ALCON PETROLEUM LIMITED | 2,363,956 | 44,249,963 | 3 |
| D727452 | M/09/04 | FENAR PETROLEUM LIMITED | 1,002,174 | 25,909,676 | 3 |
| D727422 | M/09/04 | FENAR PETROLEUM LIMITED | 1,007,503 | 26,298,677 | 3 |
| D727451 | M/09/04 | FENAR PETROLEUM LIMITED | 1,049,992 | 23,701,747 | 3 |
| D727607 | M/09/04 | FENAR PETROLEUM LIMITED | 1,018,643 | 19,019,907 | 3 |
| D726464 | M/09/04 | FENAR PETROLEUM LIMITED | 1,048,931 | 19,723,798 | 3 |
| D726594 | M/09/04 | FENAR PETROLEUM LIMITED | 200,000 | 3,537,401 | 3 |
| D726571 | M/09/04 | FENAR PETROLEUM LIMITED | 1,623,761 | 28,201,182 | 3 |
| D726648 | M/09/04 | FENAR PETROLEUM LIMITED | 1,000,649 | 21,769,203 | 3 |
| D726807 | M/09/04 | FENAR PETROLEUM LIMITED | 941,237 | 21,249,036 | 3 |

**Note:** For a description of references and other information, refer to the explanation of Committee tables and the accompanying notes at the end of this table.

**Footnote**

  A - Bayoil records do not indicate whether Bayoil was the financier and purchaser or simply the purchaser.

Independent Inquiry Committee into the
Unitied Nations Oil-For-Food Programme

**Table 4**

## Known Underlying Oil Financiers

Referenced in this Report as "Committee oil financier table."

| LC | Contract | Contracting Company | Barrels Lifted | LC Amount (USD) | Source |
|---|---|---|---|---|---|
| **Underlying Financier  TAURUS PETROLEUM LTD** | | | | | |
| D726815 | M/09/04 | FENAR PETROLEUM LIMITED | 1,000,027 | 19,432,038 | 3 |
| D726814 | M/09/04 | FENAR PETROLEUM LIMITED | 1,589,994 | 30,570,019 | 3 |
| D726886 | M/09/04 | FENAR PETROLEUM LIMITED | 948,626 | 22,389,102 | 3 |
| D725389 | M/09/04 | FENAR PETROLEUM LIMITED | 1,959,551 | 38,315,706 | 3 |
| D725596 | M/09/04 | FENAR PETROLEUM LIMITED | 2,001,333 | 45,123,805 | 3 |
| D725875 | M/09/04 | FENAR PETROLEUM LIMITED | 1,048,371 | 20,314,951 | 3 |
| D726120 | M/09/04 | FENAR PETROLEUM LIMITED | 1,025,871 | 21,449,261 | 3 |
| D726189 | M/09/04 | FENAR PETROLEUM LIMITED | 2,118,980 | 36,449,828 | 3 |
| D726240 | M/09/04 | FENAR PETROLEUM LIMITED | 999,156 | 17,229,478 | 3 |
| D726239 | M/09/04 | FENAR PETROLEUM LIMITED | 1,048,384 | 19,745,956 | 3 |
| N731211 | M/09/115 | JORDAN GRAIN CO. LTD. | 924,217 | 12,953,321 | 3 |
| N731392 | M/09/115 | JORDAN GRAIN CO. LTD. | 750,000 | 9,214,773 | 3 |
| N729724 | M/09/115 | JORDAN GRAIN CO. LTD. | 2,352,688 | 50,067,339 | 3 |
| D727822 | M/09/118 | MIDDLE EAST ADVANCED SEMICONDUCTOR INC. | 990,610 | 22,187,642 | 3 |
| D726453 | M/09/17 | DELTA PETROLEUM PRODUCTS TRADING COMPANY | 2,047,533 | 38,155,443 | 3 |
| D725637 | M/09/23 | AREDIO PETROLEUM S.A.R.L. | 1,014,403 | 21,036,742 | 3 |
| D726272 | M/09/25 | ROSNEFTEIMPEX NK ROSNEFT | 1,023,223 | 18,650,524 | 3 |
| D726369 | M/09/35 | ALCON PETROLEUM LIMITED | 1,018,630 | 19,013,526 | 3 |
| D726579 | M/09/35 | ALCON PETROLEUM LIMITED | 2,328,046 | 40,774,769 | 3 |
| D726591 | M/09/35 | ALCON PETROLEUM LIMITED | 1,872,335 | 44,371,155 | 3 |
| D726169 | M/09/35 | ALCON PETROLEUM LIMITED | 1,003,802 | 23,165,549 | 3 |
| D726370 | M/09/38 | B.B. ENERGY (M.E.) SAL | 1,000,000 | 18,665,782 | 3 |
| D726318 | M/09/38 | B.B. ENERGY (M.E.) SAL | 1,020,873 | 18,867,647 | 3 |
| N731245 | M/09/47 | A & A SERVICES | 1,000,000 | 14,015,455 | 3 |
| D727677 | M/09/64 | TANKER OIL & GAS | 1,998,961 | 44,706,840 | 3 |
| N729498 | M/10/03 | ALCON PETROLEUM LIMITED | 1,041,841 | 19,998,421 | 3 |
| N730278 | M/10/03 | ALCON PETROLEUM LIMITED | 1,383,873 | 21,972,955 | 3 |
| N729117 | M/10/03 | ALCON PETROLEUM LIMITED | 1,979,657 | 39,109,494 | 3 |
| N729116 | M/10/03 | ALCON PETROLEUM LIMITED | 1,620,081 | 30,839,703 | 3 |
| N729160 | M/10/03 | ALCON PETROLEUM LIMITED | 1,007,742 | 21,400,840 | 3 |
| N729646 | M/10/07 | ROSNEFTEGAZEXPORT | 1,002,693 | 21,815,158 | 3 |
| N730295 | M/10/07 | ROSNEFTEGAZEXPORT | 1,003,556 | 25,843,640 | 3 |
| N729901 | M/10/09 | FENAR PETROLEUM LIMITED | 1,003,502 | 24,054,855 | 3 |
| N730279 | M/10/09 | FENAR PETROLEUM LIMITED | 600,000 | 9,526,722 | 3 |
| N730582 | M/10/09 | FENAR PETROLEUM LIMITED | 2,035,356 | 33,631,034 | 3 |
| N729188 | M/10/09 | FENAR PETROLEUM LIMITED | 1,045,613 | 21,334,351 | 3 |
| W732592 | M/10/17 | ALCON PETROLEUM LIMITED | 350,000 | 5,144,322 | 3 |

**Note:** For a description of references and other information, refer to the explanation of Committee tables and the accompanying notes at the end of this table.

**Footnote**

A - Bayoil records do not indicate whether Bayoil was the financier and purchaser or simply the purchaser.

Independent Inquiry Committee into the
Unitied Nations Oil-For-Food Programme

**Table 4**

## Known Underlying Oil Financiers

Referenced in this Report as "Committee oil financier table."

| LC | Contract | Contracting Company | Barrels Lifted | LC Amount (USD) | Source |
|---|---|---|---|---|---|
| **Underlying Financier  TAURUS PETROLEUM LTD** | | | | | |
| N731400 | M/10/17 | ALCON PETROLEUM LIMITED | 1,030,735 | 15,786,175 | 3 |
| N731391 | M/10/17 | ALCON PETROLEUM LIMITED | 1,598,035 | 19,634,039 | 3 |
| N730896 | M/10/33 | ENERGY INVESTMENT AND TRADE LTD. | 1,046,814 | 20,019,842 | 3 |
| N731117 | M/10/38 | MIDDLE EAST ADVANCED SEMICONDUCTOR INC. | 1,917,528 | 26,216,094 | 3 |
| N730510 | M/10/59 | ALCON PETROLEUM LIMITED | 1,000,687 | 16,496,174 | 3 |
| N732001 | M/10/71 | AREDIO PETROLEUM S.A.R.L. | 960,487 | 15,650,037 | 3 |
| N730844 | M/10/71 | AREDIO PETROLEUM S.A.R.L. | 967,748 | 15,724,794 | 3 |
| N732155 | M/10/80 | ZYRIA MANAGEMENT SERVICES LTD. | 2,054,716 | 25,048,141 | 3 |
| N731961 | M/10/82&84 | AREDIO PETROLEUM S.A.R.L. | 2,049,253 | 34,654,821 | 3 |
| W732593 | M/10/86 | AREDIO PETROLEUM S.A.R.L. | 2,014,352 | 29,607,073 | 3 |
| N731920 | M/10/86&/84 | AREDIO PETROLEUM S.A.R.L. | 1,998,537 | 25,835,050 | 3 |
| W733395 | M/10/87 | MEDEX SERVICES S.A.R.L. | 1,039,555 | 19,956,224 | 3 |
| W733208 | M/10/94 | ARAB TRADE DEVELOPMENT COMPANY | 932,061 | 16,903,466 | 3 |
| W732598 | M/10/96 | FENAR PETROLEUM LIMITED | 2,071,572 | 30,398,860 | 3 |
| W732886 | M/11/10 | MIDDLE EAST ADVANCED SEMICONDUCTOR INC. | 1,019,290 | 17,625,296 | 3 |
| X737909 | M/11/115 | ZARUBEZHNEFT | 1,043,240 | 20,851,359 | 3 |
| X737577 | M/11/118 | JORDAN GRAIN CO. LTD. | 1,000,000 | 21,319,567 | 3 |
| W733132 | M/11/21 | ROSNEFTEGAZEXPORT | 1,050,000 | 17,628,614 | 3 |
| W732899 | M/11/43 | ALCON PETROLEUM LIMITED | 2,095,342 | 32,829,429 | 3 |
| W733810 | M/11/61 | JORDAN GRAIN CO. LTD. | 1,635,348 | 36,027,732 | 3 |
| W733836 | M/11/61 | JORDAN GRAIN CO. LTD. | 1,000,000 | 23,503,937 | 3 |
| W733113 | M/11/61 | JORDAN GRAIN CO. LTD. | 800,000 | 14,508,463 | 3 |
| W733764 | M/11/65 | FENAR PETROLEUM LIMITED | 627,189 | 13,159,446 | 3 |
| W734004 | M/11/65 | FENAR PETROLEUM LIMITED | 1,894,119 | 39,743,356 | 3 |
| X735311 | M/11/65 | FENAR PETROLEUM LIMITED | 338,845 | 7,409,366 | 3 |
| W733131 | M/11/65 | FENAR PETROLEUM LIMITED | 1,502,982 | 25,233,800 | 3 |
| W734379 | M/11/65&67 | FENAR PETROLEUM LIMITED | 1,018,078 | 21,580,386 | 3 |
| X735994 | M/11/80 | AREDIO PETROLEUM S.A.R.L. | 500,000 | 11,381,398 | 3 |
| X736252 | M/11/80 | AREDIO PETROLEUM S.A.R.L. | 288,754 | 6,964,485 | 3 |
| X737339 | M/12/05 | ROSNEFTEGAZEXPORT | 961,061 | 23,659,780 | 3 |
| X736001 | M/12/05 | ROSNEFTEGAZEXPORT | 881,356 | 20,062,126 | 3 |
| X736141 | M/12/05 | ROSNEFTEGAZEXPORT | 522,011 | 12,115,690 | 3 |
| X738088 | M/12/120 | AREDIO PETROLEUM S.A.R.L. | 402,577 | 8,797,644 | 3 |
| H738693 | M/12/122&M/12/120 | AREDIO PETROLEUM S.A.R.L. | 1,928,818 | 46,960,074 | 3 |
| X737908 | M/12/14 | MIDDLE EAST ADVANCED SEMICONDUCTOR INC. | 1,000,000 | 19,987,116 | 3 |
| X738089 | M/12/14 | MIDDLE EAST ADVANCED SEMICONDUCTOR INC. | 400,000 | 8,741,328 | 3 |

**Note:** For a description of references and other information, refer to the explanation of Committee tables and the accompanying notes at the end of this table.

**Footnote**

A - Bayoil records do not indicate whether Bayoil was the financier and purchaser or simply the purchaser.

Independent Inquiry Committee into the
Unitied Nations Oil-For-Food Programme

**Table 4**

## Known Underlying Oil Financiers

Referenced in this Report as "Committee oil financier table."

| LC | Contract | Contracting Company | Barrels Lifted | LC Amount (USD) | Source |
|---|---|---|---|---|---|
| **Underlying Financier  TAURUS PETROLEUM LTD** | | | | | |
| X737576 | M/12/29 | ZARNESTSERVICE LTD. | 891,787 | 19,012,513 | 3 |
| X737338 | M/12/35 | ALCON PETROLEUM LIMITED | 400,000 | 9,847,358 | 3 |
| X735821 | M/12/35 | ALCON PETROLEUM LIMITED | 1,029,539 | 23,802,659 | 3 |
| X736236 | M/12/35 | ALCON PETROLEUM LIMITED | 615,991 | 14,021,071 | 3 |
| X736251 | M/12/35 | ALCON PETROLEUM LIMITED | 370,000 | 8,924,065 | 3 |
| X737795 | M/12/39 | FENAR PETROLEUM LIMITED | 1,975,394 | 36,100,957 | 3 |
| X737337 | M/12/39 | FENAR PETROLEUM LIMITED | 500,000 | 12,309,198 | 3 |
| X736002 | M/12/39 | FENAR PETROLEUM LIMITED | 500,000 | 11,381,398 | 3 |
| X736139 | M/12/39 | FENAR PETROLEUM LIMITED | 500,000 | 11,604,823 | 3 |
| X736370 | M/12/39 | FENAR PETROLEUM LIMITED | 516,407 | 12,408,508 | 3 |
| X736422(1) | M/12/39 | FENAR PETROLEUM LIMITED | 440,000 | 10,698,286 | 3 |
| X736422(2) | M/12/39 | FENAR PETROLEUM LIMITED | 545,340 | 13,259,553 | 3 |
| X736368 | M/12/51 | NEFTEGAZEXPORT | 500,000 | 12,014,272 | 3 |
| X736466 | M/12/51 | NEFTEGAZEXPORT | 645,844 | 15,848,312 | 3 |
| X737831 | M/12/63 | JORDAN GRAIN CO. LTD. | 727,682 | 13,989,096 | 3 |
| H739200 | M/13/07 | FENAR PETROLEUM LIMITED | 1,945,767 | 53,344,529 | 3 |
| H739201 | M/13/17 | NEFTEGAZEXPORT | 600,000 | 16,449,409 | 3 |
| H738751 | M/13/19 | ALCON PETROLEUM LIMITED | 988,512 | 26,318,203 | 3 |
| H750115 | M/13/19 | ALCON PETROLEUM LIMITED | 2,084,556 | 36,400,073 | 3 |
| H750437 | M/13/19 | ALCON PETROLEUM LIMITED | 1,042,806 | 29,646,447 | 3 |
| H738893 | M/13/19 | ALCON PETROLEUM LIMITED | 1,019,240 | 28,762,055 | 3 |
| H739627 | M/13/48 | MIDDLE EAST ADVANCED SEMICONDUCTOR INC. | 1,000,000 | 26,033,369 | 3 |
| H739628 | M/13/75 | AREDIO PETROLEUM S.A.R.L. | 1,350,504 | 35,158,169 | 3 |
| | | *Subtotals:* | *256,213,572* | *4,970,216,898* | |
| **Underlying Financier  TOTAL INTERNATIONAL LTD.** | | | | | |
| P724685 | M/08/10 | TOTAL INTERNATIONAL LIMITED | 250,865 | 5,191,979 | 2 |
| P724612 | M/08/10 | TOTAL INTERNATIONAL LIMITED | 990,863 | 28,177,158 | 2 |
| P724347 | M/08/113 | GENMAR RESOURCES GMBH | 620,421 | 19,069,319 | 2 |
| P724520 | M/08/113 | GENMAR RESOURCES GMBH | 2,075,399 | 63,705,289 | 2 |
| P724704 | M/08/99 | GENMAR RESOURCES GMBH | 953,833 | 24,474,921 | 2 |
| X735425 | M/11/48 | INTERNATIONAL PETROLEUM AND INDUSTRIAL SERVICES (INCOME) | 1,046,821 | 24,032,709 | 3 |
| X735987 | M/11/54 | PETROLINA OIL LIMITED | 1,046,345 | 24,923,342 | 2 |
| X735988 | M/11/54 | PETROLINA OIL LIMITED | 1,000,009 | 24,027,775 | 2 |
| X736960 | M/11/95 | OIL & GAS SERVICES GROUP LTD. | 1,015,078 | 26,857,064 | 2 |
| X736727 | M/12/36 | AL-HODA INTERNATIONAL TRADING CO. | 964,155 | 24,562,680 | 2 |
| H739166 | M/13/65 | FADI OIL INTERNATIONAL SAL | 1,043,534 | 28,377,610 | 2 |
| | | *Subtotals:* | *11,007,323* | *293,399,845* | |

**Note:** For a description of references and other information, refer to the explanation of Committee tables and the accompanying notes at the end of this table.

**Footnote**

A - Bayoil records do not indicate whether Bayoil was the financier and purchaser or simply the purchaser.

Independent Inquiry Committee into the
Unitied Nations Oil-For-Food Programme

**Table 4**

## Known Underlying Oil Financiers

Referenced in this Report as "Committee oil financier table."

| LC | Contract | Contracting Company | Barrels Lifted | LC Amount (USD) | Source |
|---|---|---|---|---|---|
| **Underlying Financier  TOTSA TOTAL OIL TRADINGS** | | | | | |
| W734909 | M/11/113 | ZYRIA MANAGEMENT SERVICES LTD. | 998,951 | 22,197,348 | 3 |
| W733278 | M/11/37 | ENERGY INVESTMENT AND TRADE LTD. | 1,041,695 | 18,447,357 | 3 |
| X735900 | M/11/77 | VAZHMASHIMPEX | 611,101 | 14,698,208 | 3 |
| X736733 | M/11/87 | OIL & GAS SERVICES GROUP LTD. | 598,006 | 15,297,759 | 3 |
| | | *Subtotals:* | *3,249,753* | *70,640,673* | |
| **Underlying Financier  TRAFIGURA BEHEER BV** | | | | | |
| V719809(lot A | M/07/101 | VIETNAM AIR PETROL COMPANY-VINAPCO | 696,874 | 18,373,780 | 2 |
| V719809(lot E | M/07/101 | VIETNAM AIR PETROL COMPANY-VINAPCO | 500,000 | 13,337,500 | 2 |
| D727182 | M/09/81 | IBEX ENERGY-FRANCE | 1,798,385 | 34,195,513 | 2 |
| D726762 | M/09/82 | ZARUBEZHNEFT | 1,963,347 | 37,264,924 | 3 |
| N729174 | M/10/08 | IBEX ENERGY-FRANCE | 1,787,407 | 38,512,121 | 3 |
| | | *Subtotals:* | *6,746,013* | *141,683,837* | |
| **Underlying Financier  UNIPEC (*1)** | | | | | |
| V717525 | M/07/28 | CHINA INTERNATIONAL UNITED PETROLEUM AND CHEMICALS CO. LTD. (UNIPEC) | 1,668,213 | 39,293,089 | 2 |
| | | *Subtotals:* | *1,668,213* | *39,293,089* | |
| **Underlying Financier  VALERO ENERGY GROUP** | | | | | |
| D727046 | M/09/28 | NAFTA PETROLEUM/MEDNAFTA TRADING COMPANY LIMITED | 1,961,421 | 37,828,365 | 3 |
| D726285(1) | M/09/28 | NAFTA PETROLEUM/MEDNAFTA TRADING COMPANY LIMITED | 1,210,000 | 20,568,930 | 3 |
| D726285(2) | M/09/28 | NAFTA PETROLEUM/MEDNAFTA TRADING COMPANY LIMITED | 868,975 | 14,771,807 | 3 |
| N729159 | M/10/13 | NAFTA PETROLEUM/MEDNAFTA TRADING COMPANY LIMITED | 2,042,831 | 37,971,255 | 3 |
| W733438 | M/11/55 | NAFTA PETROLEUM/MEDNAFTA TRADING COMPANY LIMITED | 2,099,892 | 37,486,155 | 3 |
| W733408 | M/11/55 | NAFTA PETROLEUM/MEDNAFTA TRADING COMPANY LIMITED | 1,968,372 | 37,511,255 | 3 |
| | | *Subtotals:* | *10,151,491* | *186,137,768* | |
| **Underlying Financier  VITOL** | | | | | |
| B720725 | M/07/11 | PETROVIETNAM TRADING COMPANY - PETECHIM | 415,608 | 11,505,276 | 3 |
| B720629 | M/07/11 | PETROVIETNAM TRADING COMPANY - PETECHIM | 588,124 | 15,187,714 | 3 |
| B720766 | M/07/91 | HYSON (NIGERIA) LIMITED | 959,376 | 26,218,787 | 3 |
| B721458 | M/08/05 | ACTEC | 1,427,148 | 31,206,018 | 3 |
| P724059 | M/08/111 | DELTA SERVICES S.A. | 1,575,000 | 39,074,604 | 3 |
| P723419 | M/08/115 | EUROL INTERNATIONAL (BERMUDA) LTD. | 350,257 | 8,689,621 | 3 |
| B723382 | M/08/115 | EUROL INTERNATIONAL (BERMUDA) LTD. | 454,312 | 12,275,056 | 3 |
| B723881 | M/08/115 | EUROL INTERNATIONAL (BERMUDA) LTD. | 1,010,577 | 26,833,851 | 3 |
| B723060 | M/08/115 | EUROL INTERNATIONAL (BERMUDA) LTD. | 1,030,083 | 26,288,748 | 3 |

**Note:** For a description of references and other information, refer to the explanation of Committee tables and the accompanying notes at the end of this table.

**Footnote**

    A - Bayoil records do not indicate whether Bayoil was the financier and purchaser or simply the purchaser.

Independent Inquiry Committee into the
Unitied Nations Oil-For-Food Programme

**Table 4**

## Known Underlying Oil Financiers

Referenced in this Report as "Committee oil financier table."

| LC | Contract | Contracting Company | Barrels Lifted | LC Amount (USD) | Source |
|---|---|---|---|---|---|
| **Underlying Financier  VITOL** | | | | | |
| B721071 | M/08/27 | ROSNEFT | 1,570,008 | 36,928,158 | 3 |
| B721205 | M/08/27 | ROSNEFT | 450,000 | 9,839,700 | 3 |
| B722678 | M/08/32 | PDVSA TRADING S.A. | 1,977,643 | 54,521,640 | 3 |
| B720946 | M/08/34 | VITOL S.A. | 1,071,065 | 25,181,809 | 3 |
| B721051 | M/08/34 | VITOL S.A. | 450,000 | 10,584,450 | 3 |
| P724350 | M/08/58 | HYSON (NIGERIA) LIMITED | 600,000 | 15,483,436 | 3 |
| P724492 | M/08/58 | HYSON (NIGERIA) LIMITED | 394,744 | 9,434,795 | 3 |
| B722928 | M/08/58 | HYSON (NIGERIA) LIMITED | 450,000 | 13,095,450 | 3 |
| D725025 | M/08/60 | MASTEK SDN BHD | 1,786,267 | 32,685,345 | 3 |
| D725479 | M/08/60&M/09/18 | MASTEK SDN BHD | 2,162,366 | 43,932,997 | 3 |
| B723010 | M/08/70 | RAYMAN TRADING CO. | 850,000 | 21,692,850 | 3 |
| B722138 | M/08/70&M/08/68 | RAYMAN TRADING CO. | 1,596,604 | 43,063,603 | 3 |
| B723809 | M/08/95 | MARBEL RESOURCES LIMITED | 1,005,303 | 29,286,487 | 3 |
| B723002 | M/08/95 | MARBEL RESOURCES LIMITED | 549,811 | 15,265,502 | 3 |
| N727847 | M/09/106 | UNIFUEL LLC | 961,158 | 19,530,360 | 3 |
| N730573 | M/09/116 | INTERNATIONAL PETROLEUM AND INDUSTRIAL SERVICES (INCOME) | 1,879,480 | 29,115,544 | 3 |
| N729359 | M/09/119 | MACHINOIMPORT | 1,971,827 | 36,891,467 | 3 |
| D727264 | M/09/18 | MASTEK SDN BHD | 1,885,467 | 35,371,490 | 3 |
| D727346 | M/09/18 | MASTEK SDN BHD | 1,826,130 | 35,763,669 | 3 |
| D726476 | M/09/18 | MASTEK SDN BHD | 2,078,412 | 42,446,649 | 3 |
| D726432 | M/09/18 | MASTEK SDN BHD | 998,645 | 21,745,914 | 3 |
| D726566 | M/09/18 | MASTEK SDN BHD | 2,049,071 | 39,090,111 | 3 |
| D726548 | M/09/18 | MASTEK SDN BHD | 1,853,544 | 42,893,696 | 3 |
| D726661 | M/09/18 | MASTEK SDN BHD | 1,787,202 | 33,777,638 | 3 |
| D726829 | M/09/18 | MASTEK SDN BHD | 1,921,704 | 39,218,589 | 3 |
| D725506 | M/09/18 | MASTEK SDN BHD | 1,621,461 | 34,979,146 | 3 |
| D725747 | M/09/18 | MASTEK SDN BHD | 996,534 | 26,159,018 | 3 |
| D725812 | M/09/18 | MASTEK SDN BHD | 1,040,484 | 24,819,024 | 3 |
| D725903 | M/09/18 | MASTEK SDN BHD | 2,188,297 | 41,128,350 | 3 |
| D725992 | M/09/18 | MASTEK SDN BHD | 2,096,257 | 38,856,650 | 3 |
| D726104 | M/09/18 | MASTEK SDN BHD | 1,619,330 | 26,424,717 | 3 |
| D726210 | M/09/18 | MASTEK SDN BHD | 2,361,488 | 40,627,616 | 3 |
| D726216 | M/09/18 | MASTEK SDN BHD | 1,877,923 | 32,608,780 | 3 |
| D726284 | M/09/18 | MASTEK SDN BHD | 1,043,524 | 19,245,683 | 3 |
| D726256 | M/09/18 | MASTEK SDN BHD | 1,861,090 | 31,715,870 | 3 |
| D726806 | M/09/54 | MASEFIELD AG | 300,000 | 5,669,919 | 3 |
| N729225 | M/09/66 | SETA INSAAT PETROL VE PETROL URUNLERI NAKLIYECILIK ILAC SANAYI  VE TICARET A.S. | 975,000 | 19,811,624 | 3 |

**Note:** For a description of references and other information, refer to the explanation of Committee tables and the accompanying notes at the end of this table.

**Footnote**

   A -  Bayoil records do not indicate whether Bayoil was the financier and purchaser or simply the purchaser.

Independent Inquiry Committee into the
Unitied Nations Oil-For-Food Programme

**Table 4**

## Known Underlying Oil Financiers

Referenced in this Report as "Committee oil financier table."

| LC | Contract | Contracting Company | Barrels Lifted | LC Amount (USD) | Source |
|---|---|---|---|---|---|
| **Underlying Financier  VITOL** | | | | | |
| D727606 | M/09/70 | AL-RASHEED INTERNATIONAL COOPERATION | 2,011,983 | 36,994,412 | 3 |
| N729793 | M/09/78 | OIL & GAS SERVICES GROUP LTD. | 2,040,299 | 42,369,591 | 3 |
| N730416 | M/09/80 | KAMPAC OIL LTD. | 1,002,354 | 25,540,238 | 3 |
| D727845 | M/09/80 | KAMPAC OIL LTD. | 1,000,000 | 19,755,692 | 3 |
| N730970 | M/09/89 | OIL & GAS SERVICES GROUP LTD. | 400,000 | 5,854,182 | 3 |
| N729649 | M/09/89 | OIL & GAS SERVICES GROUP LTD. | 1,622,143 | 34,696,164 | 3 |
| D727453 | M/09/97 | VITOL S.A. | 1,000,869 | 26,357,932 | 3 |
| N729006 | M/09/97 | VITOL S.A. | 625,279 | 12,352,819 | 3 |
| N729344 | M/09/97 | VITOL S.A. | 360,000 | 6,735,342 | 3 |
| N730594 | M/10/02 | E.O.T.C. | 2,005,575 | 41,566,417 | 3 |
| N731030 | M/10/07 | ROSNEFTEGAZEXPORT | 144,000 | 2,107,505 | 3 |
| N729216 | M/10/07 | ROSNEFTEGAZEXPORT | 1,856,146 | 36,378,511 | 3 |
| N730783 | M/10/20 | GHASSAN SHALLAH CO. | 1,001,190 | 15,825,973 | 3 |
| N731057 | M/10/20 | GHASSAN SHALLAH CO. | 999,813 | 15,794,107 | 3 |
| N730232 | M/10/21 | AL-RASHEED INTERNATIONAL COOPERATION | 2,003,864 | 32,010,301 | 3 |
| N730313 | M/10/34 | DEVON PETROLEUM LTD. S.A. | 981,608 | 18,079,975 | 3, 5 |
| N730725 | M/10/34 | DEVON PETROLEUM LTD. S.A. | 961,521 | 16,106,580 | 3, 5 |
| N732247 | M/10/35 | JALOUL INVESTMENT & TRADE | 950,000 | 16,369,101 | 3 |
| N731029 | M/10/42 | CHASE STAR LIMITED | 1,000,000 | 14,635,455 | 3 |
| N730309 | M/10/50 | PERENCO PLC | 1,048,345 | 26,860,505 | 3 |
| N732249 | M/10/52 | UNICONSULT MIDDLE EAST SYRIA | 953,641 | 16,431,837 | 3 |
| N731880 | M/10/52 | UNICONSULT MIDDLE EAST SYRIA | 1,047,192 | 18,394,398 | 3 |
| W732678 | M/10/54 | THE OIL SERVICES OF VUNG TAU VIETNAM | 1,000,000 | 19,361,796 | 3 |
| N731403 | M/10/55 | OIL & GAS SERVICES GROUP LTD. | 1,047,676 | 19,517,251 | 3 |
| N730520 | M/10/55 | OIL & GAS SERVICES GROUP LTD. | 1,001,461 | 16,097,865 | 3 |
| N731924 | M/10/57 | MASEFIELD AG | 1,000,896 | 16,808,457 | 3 |
| W733014 | M/10/61 | EMERCOM AGENCY (RUSSIA) | 2,084,279 | 34,916,158 | 3 |
| W733112 | M/10/61 | EMERCOM AGENCY (RUSSIA) | 284,460 | 4,790,042 | 3 |
| N731925 | M/10/61 | EMERCOM AGENCY (RUSSIA) | 2,045,114 | 26,459,004 | 3 |
| W732594 | M/10/61 | EMERCOM AGENCY (RUSSIA) | 1,967,575 | 28,767,124 | 3 |
| W732650 | M/10/61 | EMERCOM AGENCY (RUSSIA) | 2,009,652 | 30,556,971 | 3 |
| W732692 | M/10/61 | EMERCOM AGENCY (RUSSIA) | 1,024,735 | 19,840,710 | 3 |
| N731356 | M/10/61 | EMERCOM AGENCY (RUSSIA) | 2,072,083 | 28,579,676 | 3 |
| N731661 | M/10/61 | EMERCOM AGENCY (RUSSIA) | 2,028,635 | 25,432,905 | 3 |
| N731821 | M/10/61 | EMERCOM AGENCY (RUSSIA) | 2,518,799 | 31,582,555 | 3 |
| N730603 | M/10/62 | DEVON PETROLEUM LTD. S.A. | 2,048,606 | 40,168,856 | 5 |
| N732301 | M/10/76 | INTERNATIONAL PETROLEUM AND INDUSTRIAL SERVICES (INCOME) | 1,046,663 | 18,128,800 | 3 |

**Note:** For a description of references and other information, refer to the explanation of Committee tables and the accompanying notes at the end of this table.

**Footnote**

   A -  Bayoil records do not indicate whether Bayoil was the financier and purchaser or simply the purchaser.

Independent Inquiry Committee into the
Unitied Nations Oil-For-Food Programme

**Table 4**

## Known Underlying Oil Financiers

Referenced in this Report as "Committee oil financier table."

| LC | Contract | Contracting Company | Barrels Lifted | LC Amount (USD) | Source |
|---|---|---|---|---|---|
| **Underlying Financier  VITOL** | | | | | |
| N730971 | M/10/76 | INTERNATIONAL PETROLEUM AND INDUSTRIAL SERVICES (INCOME) | 1,038,834 | 15,203,808 | 3 |
| W732607 | M/10/78 | VITOL S.A. | 966,440 | 17,194,295 | 3 |
| N732071 | M/10/85 | DEVON PETROLEUM LTD. S.A. | 891,617 | 10,925,683 | 3, 5 |
| N732299 | M/10/93 | OIL & GAS SERVICES GROUP LTD. | 1,785,251 | 22,451,558 | 3 |
| W734216 | M/11/01 | JALOUL INVESTMENT & TRADE | 373,196 | 7,836,065 | 3 |
| X735597 | M/11/05 | RUSSIAN ENGINEERING COMPANY | 1,042,685 | 25,913,639 | 3 |
| X735661 | M/11/05 | RUSSIAN ENGINEERING COMPANY | 950,000 | 22,560,402 | 3 |
| X736297 | M/11/05 | RUSSIAN ENGINEERING COMPANY | 2,074,298 | 52,008,531 | 3 |
| X736218 | M/11/05 | RUSSIAN ENGINEERING COMPANY | 500,000 | 12,301,479 | 3 |
| W734147 | M/11/05 | RUSSIAN ENGINEERING COMPANY | 1,974,573 | 43,643,766 | 3 |
| W735179 | M/11/05 | RUSSIAN ENGINEERING COMPANY | 1,036,933 | 21,564,312 | 3 |
| W732953 | M/11/05 | RUSSIAN ENGINEERING COMPANY | 2,582,080 | 40,004,463 | 3 |
| W733250 | M/11/05 | RUSSIAN ENGINEERING COMPANY | 2,005,417 | 33,200,215 | 3 |
| W733615(1) | M/11/05 | RUSSIAN ENGINEERING COMPANY | 1,567,805 | 31,429,210 | 3 |
| W733615(2) | M/11/05 | RUSSIAN ENGINEERING COMPANY | 499,924 | 10,083,959 | 3 |
| W733633 | M/11/05 | RUSSIAN ENGINEERING COMPANY | 1,000,583 | 21,283,617 | 3 |
| X735859 | M/11/05&07 | RUSSIAN ENGINEERING COMPANY | 1,024,919 | 23,576,154 | 3 |
| W734399 | M/11/100 | DEVON PETROLEUM LTD. S.A. | 1,500,000 | 31,495,775 | 3, 5 |
| W735110 | M/11/120 | HYSON (NIGERIA) LIMITED | 1,017,712 | 20,724,056 | 3 |
| X735598 | M/11/15 | EMERCOM AGENCY (RUSSIA) | 1,000,000 | 24,852,797 | 3 |
| X735662 | M/11/15 | EMERCOM AGENCY (RUSSIA) | 978,837 | 23,245,217 | 3 |
| X735858 | M/11/15 | EMERCOM AGENCY (RUSSIA) | 1,000,000 | 23,002,944 | 3 |
| W734000 | M/11/15 | EMERCOM AGENCY (RUSSIA) | 1,913,397 | 41,626,746 | 3 |
| W734401 | M/11/15 | EMERCOM AGENCY (RUSSIA) | 1,026,535 | 24,105,741 | 3 |
| W733552 | M/11/15 | EMERCOM AGENCY (RUSSIA) | 2,490,239 | 52,787,402 | 3 |
| W732669 | M/11/15 | EMERCOM AGENCY (RUSSIA) | 2,102,024 | 31,151,033 | 3 |
| W732835 | M/11/15 | EMERCOM AGENCY (RUSSIA) | 959,250 | 17,159,260 | 3 |
| W732690(1) | M/11/17 | MACHINOIMPORT | 773,051 | 10,665,518 | 3 |
| W732690(2) | M/11/17 | MACHINOIMPORT | 269,620 | 3,886,468 | 3 |
| W733621 | M/11/21 | ROSNEFTEGAZEXPORT | 1,000,000 | 21,271,216 | 3 |
| W732691(1) | M/11/21 | ROSNEFTEGAZEXPORT | 773,051 | 10,665,518 | 3 |
| W732691(2) | M/11/21 | ROSNEFTEGAZEXPORT | 276,949 | 3,902,788 | 3 |
| X737177 | M/11/23 | FEDERALNY TORGOVIY DOM OIL | 998,679 | 25,029,515 | 3 |
| X736097 | M/11/28 | GHASSAN SHALLAH CO. | 530,000 | 12,037,156 | 3 |
| W733759 | M/11/33 | AL-RASHEED INTERNATIONAL COOPERATION | 2,083,791 | 49,216,117 | 3 |
| X735367 | M/11/36 | THE OIL SERVICES OF VUNG TAU VIETNAM | 938,898 | 21,294,280 | 3 |
| X735366 | M/11/46 | DEVON PETROLEUM LTD. S.A. | 1,000,000 | 22,680,079 | 3, 5 |

**Note:** For a description of references and other information, refer to the explanation of Committee tables and the accompanying notes at the end of this table.

**Footnote**

A - Bayoil records do not indicate whether Bayoil was the financier and purchaser or simply the purchaser.

Independent Inquiry Committee into the
Unitied Nations Oil-For-Food Programme

**Table 4**

## Known Underlying Oil Financiers

Referenced in this Report as "Committee oil financier table."

| LC | Contract | Contracting Company | Barrels Lifted | LC Amount (USD) | Source |
|---|---|---|---|---|---|
| **Underlying Financier  VITOL** | | | | | |
| W733652 | M/11/51 | URAL INVEST CORPORATION (UOIL) LTD | 260,061 | 4,829,768 | 3 |
| W733617 | M/11/51 | URAL INVEST CORPORATION (UOIL) LTD | 1,001,790 | 19,309,978 | 3 |
| X736212 | M/11/84 | PETROVIETNAM TRADING COMPANY - PETECHIM | 732,068 | 17,676,377 | 3 |
| X736759 | M/11/87&107 | OIL & GAS SERVICES GROUP LTD. | 1,934,384 | 48,756,006 | 3 |
| X738129 | M/12/108 | AIG GROUP OF COMPANIES | 992,393 | 21,744,127 | 3 |
| X737906 | M/12/11 | ENERGY INVESTMENT AND TRADE LTD. | 994,150 | 19,862,309 | 3 |
| X737230 | M/12/11 | ENERGY INVESTMENT AND TRADE LTD. | 832,745 | 21,003,589 | 3 |
| X738463 | M/12/134 | AWAD AMMORA CO. AND PARTNERS | 1,035,157 | 26,570,470 | 3 |
| X737550 | M/12/17 | RUSSIAN ENGINEERING COMPANY | 1,000,000 | 21,260,570 | 3 |
| H738700 | M/12/18 | AWAD AMMORA CO. AND PARTNERS | 1,020,384 | 28,725,289 | 3 |
| H738992 | M/12/18 | AWAD AMMORA CO. AND PARTNERS | 2,080,750 | 58,488,966 | 3 |
| X737275 | M/12/18 | AWAD AMMORA CO. AND PARTNERS | 1,000,000 | 25,222,114 | 3 |
| X737322 | M/12/18 | AWAD AMMORA CO. AND PARTNERS | 966,364 | 25,977,415 | 3 |
| X737569 | M/12/18 | AWAD AMMORA CO. AND PARTNERS | 1,000,000 | 19,816,126 | 3 |
| X736371 | M/12/18 | AWAD AMMORA CO. AND PARTNERS | 948,063 | 23,398,008 | 3 |
| X737982 | M/12/20 | AWAD AMMORA CO. AND PARTNERS | 1,876,100 | 37,460,641 | 3 |
| X737184 | M/12/23 | H.I.U. LTD. | 1,000,000 | 25,062,622 | 3 |
| X737754 | M/12/28 | NOURI FOR TRADING CO. | 475,000 | 9,509,808 | 3 |
| X738124 | M/12/28 | NOURI FOR TRADING CO. | 989,608 | 21,551,681 | 3 |
| X738471 | M/12/53 | EMERCOM AGENCY (RUSSIA) | 1,300,000 | 31,953,132 | 3 |
| H738478 | M/12/53 | EMERCOM AGENCY (RUSSIA) | 1,382,161 | 37,651,624 | 3 |
| X737796 | M/12/53 | EMERCOM AGENCY (RUSSIA) | 1,000,000 | 20,717,542 | 3 |
| X737996 | M/12/53 | EMERCOM AGENCY (RUSSIA) | 1,026,484 | 20,465,588 | 3 |
| X737556 | M/12/53 | EMERCOM AGENCY (RUSSIA) | 955,402 | 21,449,104 | 3 |
| X737551 | M/12/53 | EMERCOM AGENCY (RUSSIA) | 895,945 | 19,048,302 | 3 |
| X737804 | M/12/53 | EMERCOM AGENCY (RUSSIA) | 688,729 | 15,711,419 | 3 |
| X736229 | M/12/53 | EMERCOM AGENCY (RUSSIA) | 514,519 | 12,658,889 | 3 |
| X736363 | M/12/53 | EMERCOM AGENCY (RUSSIA) | 948,062 | 23,397,983 | 3 |
| X736140 | M/12/55&11/15 | EMERCOM AGENCY (RUSSIA) | 2,074,362 | 47,112,109 | 3 |
| X737751 | M/12/69 | RUSSIAN ENGINEERING COMPANY | 350,000 | 7,007,227 | 3 |
| X737793 | M/12/69 | RUSSIAN ENGINEERING COMPANY | 1,036,142 | 21,466,316 | 3 |
| X737960 | M/12/69 | RUSSIAN ENGINEERING COMPANY | 1,042,966 | 21,391,656 | 3 |
| X737994 | M/12/69 | RUSSIAN ENGINEERING COMPANY | 1,000,000 | 19,937,562 | 3 |
| X737555 | M/12/69 | RUSSIAN ENGINEERING COMPANY | 980,000 | 22,001,337 | 3 |
| X737565 | M/12/69 | RUSSIAN ENGINEERING COMPANY | 952,668 | 18,878,189 | 3 |
| X737753 | M/12/74 | GHASSAN SHALLAH CO. | 1,002,426 | 20,069,219 | 3 |
| X738123 | M/12/74 | GHASSAN SHALLAH CO. | 1,000,000 | 21,777,998 | 3 |

**Note:** For a description of references and other information, refer to the explanation of Committee tables and the accompanying notes at the end of this table.

**Footnote**

    A - Bayoil records do not indicate whether Bayoil was the financier and purchaser or simply the purchaser.

Independent Inquiry Committee into the
Unitied Nations Oil-For-Food Programme

**Table 4**

## Known Underlying Oil Financiers

Referenced in this Report as "Committee oil financier table."

| LC | Contract | Contracting Company | | Barrels Lifted | LC Amount (USD) | Source |
|---|---|---|---|---|---|---|
| **Underlying Financier   VITOL** | | | | | | |
| H738702 | M/13/38 | DEVON PETROLEUM LTD. S.A. | | 788,974 | 21,116,173 | 5 |
| H738934 | M/13/38 | DEVON PETROLEUM LTD. S.A. | | 2,587,146 | 67,640,946 | 5 |
| H739034 | M/13/38 | DEVON PETROLEUM LTD. S.A. | | 1,036,694 | 29,482,865 | 5 |
| H739033 | M/13/38 | DEVON PETROLEUM LTD. S.A. | | 986,828 | 27,701,142 | 5 |
| H739204 | M/13/38 | DEVON PETROLEUM LTD. S.A. | | 300,000 | 9,084,748 | 5 |
| | | | *Subtotals:* | *196,049,893* | *4,034,320,347* | |
| **Underlying Financier   WINCOR SA** | | | | | | |
| N732174 | M/10/61 | EMERCOM AGENCY (RUSSIA) | | 1,003,527 | 17,294,979 | 3 |
| N730897 | M/10/61 | EMERCOM AGENCY (RUSSIA) | | 1,002,749 | 19,193,113 | 3 |
| N731596 | M/10/61 | EMERCOM AGENCY (RUSSIA) | | 1,001,258 | 18,020,824 | 3 |
| | | | *Subtotals:* | *3,007,534* | *54,508,916* | |
| **TOTAL:** | | | | **1,378,821,185** | **27,799,749,637** | |

**Note:** For a description of references and other information, refer to the explanation of Committee tables and the accompanying notes at the end of this table.

<u>Footnote</u>

   A - Bayoil records do not indicate whether Bayoil was the financier and purchaser or simply the purchaser.

Independent Inquiry Committee into the
United Nations Oil-For-Food Programme

**Table 4**

## Known Underlying Oil Financiers

Referenced in this Report as "Committee oil financier table."

| LC | Contract | Contracting Company | Barrels Lifted | LC Amount (USD) | Source |
|---|---|---|---|---|---|

**General Notes:**

1. For reporting purposes, all amounts are presented in USD. The conversion rate applied was the same as used by the United Nations to convert contracts denominated in EURO into USD.

2. United Nations OFFP records – Refers to databases and records maintained by the United Nations, specifically, the Office of the Iraq Programme (OIP) and the United Nations Treasury Department.

3. Underlying Financier records – Refers to information regarding the party financially responsible for the oil purchase. This information relies on records maintained by banks, including letter of credit customer files and bank account statements, and company financial records regarding oil purchases.

**Column Descriptions:**

1. Underlying Financier - The party or entity assuming the financial responsibility for letters of credit (LC) used to buy oil in the Programme, also referred to as the underlying purchaser. The names are listed in alphabetical order by their known legal name at the time the information was compiled. (Source: Underlying Financier records).

2. LC – The LC assigned by BNP Paribas S.A. for each oil lift under a contract. Only LCs for which the underlying financier is known are displayed. A total of 1,098 LCs have known underlying financiers. (Source: United Nations OFFP records and Underlying Financier records).

3. Contract – The contract associated with the LC. (Source: United Nations OFFP records).

4. Contracting Company – The name of the company that contracted with the State Oil Marketing Organization (SOMO). Some of these entities are no longer active or have been dissolved; others are subsidiaries of other organizations. The entities are listed by their known legal name at the time that the information was compiled. (Source: United Nations OFFP records).

5. Barrels Lifted – The amount of barrels of oil lifted per LC as reflected in the United Nations records. A total of 1.3 billion barrels were lifted for LCs with known underlying financiers. (Source: United Nations OFFP records).

6. LC Amount – The aggregate amount in USD expended by an underlying financier for the purchase of oil. A total of $27.7 billion was financed by known underlying purchasers. (Source: United Nations OFFP records).

7. Source –

   1. Bayoil Corporate Records
   2. Confidential Source
   3. SECO
   4. Glencore Corporate Records
   5. Devon Petroleum Correspondence
   6. Perenco PLC Correspondence

**Note:** For a description of references and other information, refer to the explanation of Committee tables and the accompanying notes at the end of this table.

**Footnote**

A - Bayoil records do not indicate whether Bayoil was the financier and purchaser or simply the purchaser.