**Mary Basile Logan**

| | |
|---|---|
| **From:** | Elections, Opra [DOS] <Opra.Elections@sos.nj.gov> |
| **Sent:** | Friday, September 1, 2023 10:51 AM |
| **To:** | Mary Basile Logan |
| **Subject:** | RE: Government Records Request State/Division of Elections W195032 |

The Division of Elections of the New Jersey Department of State received your Open Public Records Act (OPRA) request, # W195032, on December 21, 2022.

Your request requires additional time to fulfill. Please allow up to two weeks for response to your request. This shall set a due date of September 21, 2023.

Thank you.

-----Original Message-----
From: Elections, Opra [DOS]
Sent: Monday, August 14, 2023 3:42 PM
To: 'trino@trinops.com' <trino@trinops.com>
Subject: RE: Government Records Request State/Division of Elections W195032

The Division of Elections of the New Jersey Department of State received your Open Public Records Act (OPRA) request, # W195032, on December 21, 2022.

Your request requires additional time to fulfill. Please allow up to two weeks for response to your request. This shall set a due date of September 1, 2023.

Thank you.

-----Original Message-----
From: Elections, Opra [DOS]
Sent: Tuesday, July 25, 2023 12:01 PM
To: 'trino@trinops.com' <trino@trinops.com>
Subject: RE: Government Records Request State/Division of Elections W195032

The Division of Elections of the New Jersey Department of State received your Open Public Records Act (OPRA) request, # W195032, on December 21, 2022.

Your request requires additional time to fulfill. Please allow up to two weeks for response to your request. This shall set a due date of August 14, 2023.

Thank you.

-----Original Message-----
From: Elections, Opra [DOS]
Sent: Wednesday, July 5, 2023 3:08 PM
To: 'trino@trinops.com' <trino@trinops.com>
Subject: RE: Government Records Request State/Division of Elections W195032

The Division of Elections of the New Jersey Department of State received your Open Public Records Act (OPRA) request, # W195032, on December 21, 2022.

Your request requires additional time to fulfill. Please allow up to two weeks for response to your request. This shall set a due date of July 25, 2023.

Thank you.

-----Original Message-----
From: Elections, Opra [DOS]
Sent: Thursday, June 15, 2023 9:13 AM
To: 'trino@trinops.com' <trino@trinops.com>
Subject: RE: Government Records Request State/Division of Elections W195032

The Division of Elections of the New Jersey Department of State received your Open Public Records Act (OPRA) request, # W195032, on December 21, 2022.

Your request requires additional time to fulfill. Please allow up to two weeks for response to your request. This shall set a due date of July 5, 2023.

Thank you.

-----Original Message-----
From: Elections, Opra [DOS]
Sent: Wednesday, May 24, 2023 2:52 PM
To: trino@trinops.com
Subject: FW: Government Records Request State/Division of Elections W195032

The Division of Elections of the New Jersey Department of State received your Open Public Records Act (OPRA) request, # W195032, on December 21, 2022.

Your request requires additional time to fulfill. Please allow up to two weeks for response to your request. This shall set a due date of June 14, 2023.

-----Original Message-----
From: Elections, Opra [DOS]
Sent: Monday, May 8, 2023 10:09 AM
To: trino@trinops.com
Subject: RE: Government Records Request State/Division of Elections W195032

The Division of Elections of the New Jersey Department of State received your Open Public Records Act (OPRA) request, # W195032, on December 21, 2022.

Your request requires additional time to fulfill. Please allow up to two weeks for response to your request. This shall set a due date of May 24, 2023.

-----Original Message-----
From: Elections, Opra [DOS]
Sent: Friday, April 14, 2023 2:04 PM
To: trino@trinops.com
Subject: RE: Government Records Request State/Division of Elections W195032

The Division of Elections of the New Jersey Department of State received your Open Public Records Act (OPRA) request, # W195032, on December 21, 2022.

Your request requires additional time to fulfill. Please allow up to two weeks for response to your request. This shall set a due date of May 4, 2023.

-----Original Message-----
From: Elections, Opra [DOS]
Sent: Friday, March 24, 2023 2:35 PM
To: 'trino@trinops.com' <trino@trinops.com>
Subject: RE: Government Records Request State/Division of Elections W195032

The Division of Elections of the New Jersey Department of State received your Open Public Records Act (OPRA) request, # W195032, on December 21, 2022.

Your request requires additional time to fulfill. Please allow up to two weeks for response to your request. This shall set a due date of April 14, 2023.

Thank you.

-----Original Message-----
From: Elections, Opra [DOS]
Sent: Monday, March 6, 2023 3:14 PM
To: trino@trinops.com
Subject: RE: Government Records Request State/Division of Elections W195032

The Division of Elections of the New Jersey Department of State received your Open Public Records Act (OPRA) request, # W195032, on December 21, 2022.

Your request requires additional time to fulfill. Please allow up to two weeks for response to your request. This shall set a due date of March 24, 2023.

Thank you.

-----Original Message-----
From: Elections, Opra [DOS]
Sent: Monday, February 13, 2023 10:26 AM
To: trino@trinops.com
Subject: FW: Government Records Request State/Division of Elections W195032

The Division of Elections of the New Jersey Department of State received your Open Public Records Act (OPRA) request, # W195032, on December 21, 2022.

Your request requires additional time to fulfill. Please allow up to two weeks for response to your request. This shall set a due date of March 6, 2023.

Thank you.

-----Original Message-----
From: Elections, Opra [DOS]
Sent: Tuesday, January 24, 2023 10:07 AM
To: trino@trinops.com

Subject: RE: Government Records Request State/Division of Elections W195032

The Division of Elections of the New Jersey Department of State received your Open Public Records Act (OPRA) request, # W195032, on December 21, 2022.

Your request requires additional time to fulfill. Please allow up to two weeks for response to your request. This shall set a due date of February 13, 2023.

Thank you.

-----Original Message-----
From: Elections, Opra [DOS]
Sent: Thursday, December 29, 2022 9:53 AM
To: trino@trinops.com
Subject: RE: Government Records Request State/Division of Elections W195032

The Division of Elections of the New Jersey Department of State received your Open Public Records Act (OPRA) request, # W195032, on December 21, 2022.

Your request requires additional time to fulfill. Please allow up to two weeks for response to your request. This shall set a due date of January 20, 2023.

Thank you.
-----Original Message-----
From: OPRAreturn@oit.state.nj.us <OPRAreturn@oit.state.nj.us>
Sent: Wednesday, December 21, 2022 10:35 AM
To: Elections, Opra [DOS] <Opra.Elections@sos.nj.gov>
Subject: Government Records Request State/Division of Elections W195032

*********************************************************************************************

Below is the information submitted by the OPRA requestor for Govt. Records Request # W195032.
Please use the OPRA Tracking System to process Govt.Records Request # W195032.

*********************************************************************************************

State Agency: State/Division of Elections

Requestor Name: Mary  Basile Logan
Company:
Address: 65 Old Highway 22, Suite 5
     Clinton NJ 08809
Email: trino@trinops.com
Telephone: 908 200 7294

Convicted of indictable offense: NO

Preferred Delivery: E-Mail
Maximum Authorized Cost: $1.00
Payment Method: None Selected

EXHIBIT 1

Requested Information: This OPRA request regards the time period of early voting, October 29, 2022 and extends through the General Election certification, on or about December 8, 2022. As enumerated:

1.       Incident report(s) generated subject of early voting location or a polling place wherein a county board of elections or superintendent of elections noticed your office during the period of October 29, 2022 through final counting or election certification as any/all disruptions may have imposed. Responsive record request fulfillment to include any open matter, unresolved at the time of this request.

Request should include:

•        Copies of protocols; lateral and horizontal, in project management of incident handling/reporting/resolution.
•        Polling place location identification.
•        Reason for dispatch.
•        Name of the police or law enforcement officer dispatched including badge number.
•        Resolution report of each such incident.

2.       Copy of communications by and between County and/or individual Precincts within the State of New Jersey, citing emergent circumstances arising from:

•        Scanning/Tabulation of citizen informed ballots.
•        Reports of resolution in adjudication of informed ballots, whether emergent or upon election certification, including curing and those requiring election Court hearing(s).
•        Emergent protocol changes and communication to same which resulted from emergent circumstances, by and between the office of the Secretary of State; the Attorney General - inclusive of the Office of Public Integrity and Accountability as well the New Jersey Cybersecurity and Communications Integration Cell; the Department of Justice - inclusive of CRT Division and that of the County and/or individual Precinct(s).
•        Comprehensive list of emergent persons and reports generated of individuals temporarily deputized by election officials for ballot retrieval, transport and/or scanning tabulation from among the 21 Counties and inclusive of individual Precincts within the State of New Jersey.
o        Associated communication in support of such tempora1y designations
•        Reports generated, verifying full chain of custody in the emergent circumstance of Mercer County, transfer of citizen informed ballots to scanner/tabulation.
o        Associated communication in support of temporary deputized persons from among the bi-partisan Commission who performed such tabulation.
o        Associated chain of custody in the case of ballot transport, inclusive of ballot box seal codes and signatures on both ends of transport.

*This request was originally received by the Division of Elections via certified mail on December 19, 2022.

Mary Basile Logan
65 Old Highway 22, Suite 5
Clinton, New Jersey 08809
(908) 200-7294
Trino@trinops.com



April 28, 2023

*Sent VIA USPS Mail Certified Tracking*
Ms. Dianna Houenou, Chair
New Jersey Cannabis Regulatory Commission
Post Office Box 360
Trenton, New Jersey  08625-0360

      RE:    Performance Audits – Inclusive Grants (2021, 2022 and 2023 – to date)

Dear Ms. Houenou:

      Pursuant to the New Jersey Open Public Records Act (OPRA) New Jersey S.A. 47:1A-13, and as further informed by *Burnett v. Cty. Of Bergen*, 198 N.J. 408, 414 (2009); I hereby request the following records be produced, in the original or common pdf format, as described below:

**Full Description:** For years 2021, 2022 and 2023 (to date) the comprehensive audits of the "Management and Administration of Incentive Programs", inclusive of all appendices associated. The foregoing should rightly include a comprehensive directory of those NGO and non-profit organizations receiving taxpayer or grant funds in the interest of public trust with same being provided by the Cannabis Regulatory Commission.

      To facilitate fulfillment of this request, please feel confident to use my email, above referenced. If records are too voluminous to transmit via email, kindly advise and I will provide a sealed external storage drive so as not to encumber or burden your offices.  If my request does not adequately describe the records to be produced, please contact me so that I may clarify my request, advising me of the manner in which records are filed, retrieved or generated and the status thereto.

Exhibit 1

Page Two
April 28, 2023

RECEIVED
MAY 1 0 2023
By_____

If for any reason any portion of my request is denied, please forward the non-denied records, and inform me of each specific reason for the denial of each item in writing. Also, kindly provide the name, street address and email address of the person or body to whom an appeal should be directed.

If no records exist responsive to the above request(s), I hereby request a certification to that effect. For records produced in response to the above request(s), I hereby request a certification that the record(s) produced are, in fact, certifiable.

Pursuant to Public Officers Law § 89 (3), within five business days of the receipt of this request, you must grant the requestor either written denial, as well a detailed response for the reason of any denial in whole or part, or provide a date of certainty when such a response will be provided. If for any reason any portion of my request is denied, please inform me of the reasons for the denial in writing and provide the name, address and e-mail address of the person or body to whom an appeal should be directed.

Please feel free to email me with any questions or suggestions that you may have.  Thanking you, in advance.

Sincerely,

Mary B. Logan, MPP



**DEPARTMENT OF THE TREASURY**
WASHINGTON, D.C. 20220

05/18/2023

Ms. Mary Logan

email: trino@trinops.com

RE: Your FOIA Request to Treasury, Case Number 2023-FOIA-00475

Dear  Ms. Logan:

This letter acknowledges the receipt of your Freedom of Information Act (FOIA) request to the U.S. Department of the Treasury, dated 05/16/2023. Your request is outlined as follows:

> "In accordance with 5 U.S. Code § 552 – Public information; agency rules, opinions, orders, records, and proceedings, I hereby request a copy of the plan introduced under TARP, presented by American International Group (AIG) Trustees under the restructuring plan, herein described as "Project Destiny".
>
> In accordance with FOIA rules held to the Treasury, the subject plan being a component of Congressional testimony, and made manifest into the repayment of taxpayer funds with the plan established for the exacting purpose and "…goal for the benefit of American taxpayers" (transcript May 13, 2005 House Oversight Committee Hearing – 12:47) this request is deemed reasonable."

I have initiated a search within the Departmental Offices for records that would be responsive to your request.  Every effort will be made to provide you with a timely response; however, unusual circumstances exist regarding the search for and review of potentially responsive records which may delay our response.  This may include the need to consult with multiple program offices, to review a voluminous quantity of records, or to search for records stored in multiple locations.  I invite you to contact my office to discuss limiting the scope of your request which could significantly reduce the time needed to process your request.

If you have any questions or wish to discuss reformulation or an alternative time frame for the processing of your request, you may contact Treasury's FOIA Public Liaison by phone at (202) 622-8098 or by email at FOIAPL@treasury.gov.

If the FOIA Public Liaison is unable to satisfactorily resolve your question or concern, the Office of Government Information Services (OGIS) also mediates disputes between FOIA requesters and federal agencies as a non-exclusive alternative to litigation.  If you wish to contact OGIS, you may contact the agency directly by email at OGIS@nara.gov, by phone at (877) 684-6448, by fax at (202) 741-5769 or by mail at the address below:

Office of Government Information Services
National Archives and Records Administration
8601 Adelphi Road – OGIS
College Park, MD 20740-6001

You may reach me via telephone at 202-622-0930, extension 2; or via e-mail at FOIA@treasury.gov.  Please reference FOIA case number 2023-FOIA-00475 when contacting our office about this request.

Sincerely,

Cawana Pearson
FOIA and Transparency
Office of Privacy, Transparency, and Records
U.S. Department of the Treasury

Mary Basile Logan
65 Old Highway 22, Suite 5
Clinton, New Jersey 08809
(908) 200-7294
Trino@trinops.com

April 28, 2023

*Sent VIA USPS Mail Certified Tracking*
Mr. Kevin Walsh
Office of the State Comptroller
Post Office Box 024
Trenton, New Jersey 08625

      RE:    New Jersey Economic Development Authority
               Performance Audits – Inclusive Grants (2020, 2021, 2022 and 2023 – to date)

Dear Mr. Walsh:

Pursuant to the New Jersey Open Public Records Act (OPRA) New Jersey S.A. 47:1A-13, and as further informed by *Burnett v. Cty. Of Bergen*, 198 N.J. 408, 414 (2009); I hereby request the following records be produced, in the original or common pdf format, as described below:

**Full Description:** For years 2020, 2021, 2022 and 2023 (to date) the comprehensive Statewide audits of the "Management and Administration of Incentive Programs", inclusive of all appendices associated. The foregoing should rightly include a comprehensive directory of those NGO and non-profit organizations receiving taxpayer or grant funds in the interest of public trust with same being provided by the New Jersey Economic Development Authority, State of New Jersey, either directly or as a conduit for the State.

To facilitate fulfillment of this request, please feel confident to use my email, above referenced. If records are too voluminous to transmit via email, kindly advise and I will provide a sealed external storage drive so as not to encumber or burden your offices. If my request does not adequately describe the records to be produced, please contact me so that I may clarify my request, advising me of the manner in which records are filed, retrieved or generated and the status thereto.

If for any reason any portion of my request is denied, please forward the non-denied records, and inform me of each specific reason for the denial of each item in writing. Also, kindly provide the name, street address and email address of the person or body to whom an appeal should be directed.

Page Two
April 28, 2023

      If no records exist responsive to the above request(s), I hereby request a certification to that effect. For records produced in response to the above request(s), I hereby request a certification that the record(s) produced are, in fact, certifiable.

      Pursuant to Public Officers Law § 89 (3), within five business days of the receipt of this request, you must grant the requestor either written denial, as well a detailed response for the reason of any denial in whole or part, or provide a date of certainty when such a response will be provided. If for any reason any portion of my request is denied, please inform me of the reasons for the denial in writing and provide the name, address and e-mail address of the person or body to whom an appeal should be directed.

      Please feel free to email me with any questions or suggestions that you may have.  Thanking you, in advance.

Sincerely,

Mary B. Logan, MPP

Mary Basile Logan
65 Old Highway 22, Suite 5
Clinton, New Jersey 08809
(908) 200-7294
Trino@trinops.com

April 28, 2023

*Sent VIA USPS Mail Certified Tracking*
Ms. Sheila Oliver, Commissioner
Department of Community Affairs
Post Office Box 800
Trenton, New Jersey  08625-0800

RE:    Performance Audits – Inclusive Grants (2020, 2021, 2022 and 2023 – to date)

Dear Ms. Oliver:

Pursuant to the New Jersey Open Public Records Act (OPRA) New Jersey S.A. 47:1A-13, and as further informed by *Burnett v. Cty. Of Bergen*, 198 N.J. 408, 414 (2009); I hereby request the following records be produced, in the original or common pdf format, as described below:

**Full Description:** For years 2020, 2021, 2022 and 2023 (to date) the comprehensive Statewide audits of the "Management and Administration of Incentive Programs", inclusive of all appendices associated.  The foregoing should rightly include a comprehensive directory of those NGO and non-profit organizations receiving taxpayer or grant funds in the interest of public trust with same being provided by the Department of Community Affairs, State of New Jersey, including but not limited to:

- Government Records Council
- New Jersey Historic Trust
- New Jersey Housing and Mortgage Finance Agency
- LUARCC
- New Jersey Redevelopment Authority
- Urban Enterprise Zone (EUZ) Program

To facilitate fulfillment of this request, please feel confident to use my email, above referenced. If records are too voluminous to transmit via email, kindly advise and I will provide a sealed external storage drive so as not to encumber or burden your offices.  If my request does not adequately describe the records to be produced, please contact me so that I may clarify my request, advising me of the manner in which records are filed, retrieved or generated and the status thereto.

Page Two
April 28, 2023

If for any reason any portion of my request is denied, please forward the non-denied records, and inform me of each specific reason for the denial of each item in writing. Also, kindly provide the name, street address and email address of the person or body to whom an appeal should be directed.

If no records exist responsive to the above request(s), I hereby request a certification to that effect. For records produced in response to the above request(s), I hereby request a certification that the record(s) produced are, in fact, certifiable.

Pursuant to Public Officers Law § 89 (3), within five business days of the receipt of this request, you must grant the requestor either written denial, as well a detailed response for the reason of any denial in whole or part, or provide a date of certainty when such a response will be provided. If for any reason any portion of my request is denied, please inform me of the reasons for the denial in writing and provide the name, address and e-mail address of the person or body to whom an appeal should be directed.

Please feel free to email me with any questions or suggestions that you may have. Thanking you, in advance.

Sincerely,

Mary B. Logan, MPP

EXHIBIT 1

Mary Basile Logan
65 Old Highway 22, Suite 5
Clinton, New Jersey 08809
(908) 200-7294
Trino@trinops.com

April 28, 2023

<u>*Sent VIA USPS Mail Certified Tracking*</u>
Joseph L. Fiordaliso, President
State of New Jersey
Board of Public Utilities
44 South Clinton Avenue, 1st Floor
Post Office Box 350
Trenton, New Jersey 08625

      RE:    Performance Audits – Inclusive Grants (2020, 2021, 2022 and 2023 – to date)

Dear Mr. Fiordaliso:

      Pursuant to the New Jersey Open Public Records Act (OPRA) New Jersey S.A. 47:1A-13, and as further informed by *Burnett v. Cty. Of Bergen*, 198 N.J. 408, 414 (2009); I hereby request the following records be produced, in the original or common pdf format, as described below:

    **Full Description:** For years 2020, 2021, 2022 and 2023 (to date) the comprehensive Statewide audits of the "Management and Administration of Incentive Programs", inclusive of all appendices associated. The foregoing should rightly include a comprehensive directory of those NGO and non-profit organizations receiving taxpayer or grant funds in the interest of public trust with same being provided by the Board of Public Utilities, State of New Jersey, either directly or as a conduit for the State.

      To facilitate fulfillment of this request, please feel confident to use my email, above referenced. If records are too voluminous to transmit via email, kindly advise and I will provide a sealed external storage drive so as not to encumber or burden your offices. If my request does not adequately describe the records to be produced, please contact me so that I may clarify my request, advising me of the manner in which records are filed, retrieved or generated and the status thereto.

      If for any reason any portion of my request is denied, please forward the non-denied records, and inform me of each specific reason for the denial of each item in writing. Also, kindly provide the name, street address and email address of the person or body to whom an appeal should be directed.

Page Two
April 28, 2023

If no records exist responsive to the above request(s), I hereby request a certification to that effect. For records produced in response to the above request(s), I hereby request a certification that the record(s) produced are, in fact, certifiable.

Pursuant to Public Officers Law § 89 (3), within five business days of the receipt of this request, you must grant the requestor either written denial, as well a detailed response for the reason of any denial in whole or part, or provide a date of certainty when such a response will be provided. If for any reason any portion of my request is denied, please inform me of the reasons for the denial in writing and provide the name, address and e-mail address of the person or body to whom an appeal should be directed.

Please feel free to email me with any questions or suggestions that you may have.  Thanking you, in advance.

Sincerely,

Mary B. Logan, MPP

# Election Summary Report

General Election

Mercer County, NJ

November 08, 2022

Summary for: All Contests, All Districts, All Tabulators, All Counting Groups

Unoffical and Incomplete
Zero After Pre-LAT

Voters Cast: 0 of 0 (N/A)

## U.S. House of Representatives - 3rd Congressional District (Vote for 1)

|  |  | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Vot | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Times Cast |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Candidate | Party | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Andy KIM | Dem | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Bob HEALEY | Rep | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Christopher RUSSOMANNO | LBR | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Gregory M. SOBOCINSKI | GSA | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Votes |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

|  |  | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Unresolved Write-In |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

## U.S. House of Representatives - 12th Congressional District (Vote for 1)

|  |  | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Vot | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Times Cast |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Candidate | Party | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Bonnie WATSON COLEMAN | Dem | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Darius MAYFIELD | Rep | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| C. Lynn GENRICH | LBR | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Votes |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

|  |  | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Unresolved Write-In |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

|  | | Total | |
|---|---|---|---|
| Times Cast | | 0 / 0 | N/A |

| Candidate | Total | |
|---|---|---|
| Andy KIM | 0 | |
| Bob HEALEY | 0 | |
| Christopher RUSSOMANNO | 0 | |
| Gregory M. SOBOCINSKI | 0 | |
| Total Votes | 0 | |

|  | | Total | |
|---|---|---|---|
| Unresolved Write-In | | 0 | |

|  | | Total | |
|---|---|---|---|
| Times Cast | | 0 / 0 | N/A |

| Candidate | Total | |
|---|---|---|
| Bonnie WATSON COLEMAN | 0 | |
| Darius MAYFIELD | 0 | |
| C. Lynn GENRICH | 0 | |
| Total Votes | 0 | |

|  | | Total | |
|---|---|---|---|
| Unresolved Write-In | | 0 | |

## Board of County Commissioners (Vote for  2)

|  |  | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Vot | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Times Cast |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Candidate | Party | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Nina D. MELKER | Dem | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cathleen LEWIS | Dem | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Michael CHIANESE | Rep | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Andrew KOTULA, Jr. | Rep | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Votes |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

|  |  | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Unresolved Write-In |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

## Mayor - Ewing Township (Vote for  1)

|  |  | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Vot | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Times Cast |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Candidate | Party | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Bert H. STEINMANN | Dem | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ronald PRYKANOWSKI | Rep | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Votes |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

|  |  | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Unresolved Write-In |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

## Mayor - Hightstown Borough (Vote for  1)

|  |  | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Vot | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Times Cast |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Candidate | Party | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Susan BLUTH | Dem | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Michael R. BOLLENTIN | POP | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Votes |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

|  |  | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Unresolved Write-In |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Exhibit 1

| | | Total | |
|---|---|---|---|
| Times Cast | | 0 / 0 | N/A |

| Candidate | Total | |
|---|---|---|
| Nina D. MELKER | 0 | |
| Cathleen LEWIS | 0 | |
| Michael CHIANESE | 0 | |
| Andrew KOTULA, Jr. | 0 | |
| Total Votes | 0 | |

| | Total | |
|---|---|---|
| Unresolved Write-In | 0 | |

| | | Total | |
|---|---|---|---|
| Times Cast | | 0 / 0 | N/A |

| Candidate | Total | |
|---|---|---|
| Bert H. STEINMANN | 0 | |
| Ronald PRYKANOWSKI | 0 | |
| Total Votes | 0 | |

| | Total | |
|---|---|---|
| Unresolved Write-In | 0 | |

| | | Total | |
|---|---|---|---|
| Times Cast | | 0 / 0 | N/A |

| Candidate | Total | |
|---|---|---|
| Susan BLUTH | 0 | |
| Michael R. BOLLENTIN | 0 | |
| Total Votes | 0 | |

| | Total | |
|---|---|---|
| Unresolved Write-In | 0 | |

# Mayor - Trenton (Vote for 1)

|  |  | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Vot | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Times Cast |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Candidate | Party | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Cherie GARRETTE |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| W. Reed GUSCIORA |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Robin M. VAUGHN | FFTFFT | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kathy McBRIDE | YVOV | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Votes |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

|  |  | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Unresolved Write-In |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Council - Ewing Township (Vote for 2)

|  |  | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Vot | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Times Cast |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Candidate | Party | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Kathleen Culliton WOLLERT | Dem | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sarah STEWARD | Dem | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Colleen DiPASTINA | Rep | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| William ANDRES | Rep | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Votes |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

|  |  | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Unresolved Write-In |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Council - Princeton (Vote for 2)

|  |  | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Vot | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Times Cast |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Candidate | Party | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Mia SACKS | Dem | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Michelle Pirone LAMBROS | Dem | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Votes |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

|  |  | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Unresolved Write-In |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

|  | | Total | |
|---|---|---|---|
| Times Cast | | 0 / 0 | N/A |

| Candidate | Total | |
|---|---|---|
| Cherie GARRETTE | 0 | |
| W. Reed GUSCIORA | 0 | |
| Robin M. VAUGHN | 0 | |
| Kathy McBRIDE | 0 | |
| Total Votes | 0 | |

|  | | Total | |
|---|---|---|---|
| Unresolved Write-In | | 0 | |

|  | | Total | |
|---|---|---|---|
| Times Cast | | 0 / 0 | N/A |

| Candidate | Total | |
|---|---|---|
| Kathleen Culliton WOLLERT | 0 | |
| Sarah STEWARD | 0 | |
| Colleen DiPASTINA | 0 | |
| William ANDRES | 0 | |
| Total Votes | 0 | |

|  | | Total | |
|---|---|---|---|
| Unresolved Write-In | | 0 | |

|  | | Total | |
|---|---|---|---|
| Times Cast | | 0 / 0 | N/A |

| Candidate | Total | |
|---|---|---|
| Mia SACKS | 0 | |
| Michelle Pirone LAMBROS | 0 | |
| Total Votes | 0 | |

|  | | Total | |
|---|---|---|---|
| Unresolved Write-In | | 0 | |

## Council - At-Large - Trenton (Vote for 3)

|  |  | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Vot | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Times Cast |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Candidate | Party | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Yazminelly GONZALEZ | ITAVFA | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jasi EDWARDS | CCTTC | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kadja MANUEL | FTPPLG | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Alexander BETHEA | TEC | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Clifton ANDERSON |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Waldemar I. RONQUILLO |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Taiwanda TERRY-WILSON | FOABTP | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Crystal FELICIANO | EABTT | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Michael RANALLO |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Votes |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

|  |  | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Unresolved Write-In |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

## North Ward Council - Trenton (Vote for 1)

|  |  | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Vot | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Times Cast |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Candidate | Party | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Jennifer WILLIAMS |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Merkle CHERRY |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Algernon WARD, Jr. | NTTTWT | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Divine ALLAH | IOT | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Votes |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

|  |  | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Unresolved Write-In |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

## South Ward Council - Trenton (Vote for 1)

|  |  | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Vot | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Times Cast |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Candidate | Party | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Damian G. MALAVE | TWCMD | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Evangeline A. UGORJI | BAUSW | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jenna Figueroa KETTENBURG | TMWLM | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Votes |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

|  |  | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Unresolved Write-In |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

|  |  | Total |  |
|---|---|---|---|
| Times Cast |  | 0 / 0 | N/A |

| Candidate | Total |  |
|---|---|---|
| Yazminelly GONZALEZ | 0 |  |
| Jasi EDWARDS | 0 |  |
| Kadja MANUEL | 0 |  |
| Alexander BETHEA | 0 |  |
| Clifton ANDERSON | 0 |  |
| Waldemar I. RONQUILLO | 0 |  |
| Taiwanda TERRY-WILSON | 0 |  |
| Crystal FELICIANO | 0 |  |
| Michael RANALLO | 0 |  |
| Total Votes | 0 |  |

|  | Total |
|---|---|
| Unresolved Write-In | 0 |

|  |  | Total |  |
|---|---|---|---|
| Times Cast |  | 0 / 0 | N/A |

| Candidate | Total |  |
|---|---|---|
| Jennifer WILLIAMS | 0 |  |
| Merkle CHERRY | 0 |  |
| Algernon WARD, Jr. | 0 |  |
| Divine ALLAH | 0 |  |
| Total Votes | 0 |  |

|  | Total |
|---|---|
| Unresolved Write-In | 0 |

|  |  | Total |  |
|---|---|---|---|
| Times Cast |  | 0 / 0 | N/A |

| Candidate | Total |  |
|---|---|---|
| Damian G. MALAVE | 0 |  |
| Evangeline A. UGORJI | 0 |  |
| Jenna Figueroa KETTENBURG | 0 |  |
| Total Votes | 0 |  |

|  | Total |
|---|---|
| Unresolved Write-In | 0 |

# East Ward Council - Trenton (Vote for 1)

|  |  | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Vot | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Times Cast |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Candidate | Party | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Joseph A. HARRISON | ALWCT | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Sonya A. WILKINS | LFASEW | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Ophelia M. ADDERLEY | LMTF | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Votes |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

|  |  | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Unresolved Write-In |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# West Ward Council - Trenton (Vote for 1)

|  |  | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Vot | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Times Cast |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Candidate | Party | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Teska FRISBY | SGIT | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Atalaya ARMSTRONG | ALTPC | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Mary HORNE | ETWW | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Votes |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

|  |  | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Unresolved Write-In |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Common Council - Hightstown Borough (Vote for 2)

|  |  | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Vot | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Times Cast |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Candidate | Party | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Joshua JACKSON | Dem | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Todd FRANTZ | Dem | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Votes |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

|  |  | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Unresolved Write-In |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

|  | Total |  |
|---|---|---|
| Times Cast | 0 / 0 | N/A |

| Candidate | Total |  |
|---|---|---|
| Joseph A. HARRISON | 0 |  |
| Sonya A. WILKINS | 0 |  |
| Ophelia M. ADDERLEY | 0 |  |
| Total Votes | 0 |  |

|  | Total |  |
|---|---|---|
| Unresolved Write-In | 0 |  |

|  | Total |  |
|---|---|---|
| Times Cast | 0 / 0 | N/A |

| Candidate | Total |  |
|---|---|---|
| Teska FRISBY | 0 |  |
| Atalaya ARMSTRONG | 0 |  |
| Mary HORNE | 0 |  |
| Total Votes | 0 |  |

|  | Total |  |
|---|---|---|
| Unresolved Write-In | 0 |  |

|  | Total |  |
|---|---|---|
| Times Cast | 0 / 0 | N/A |

| Candidate | Total |  |
|---|---|---|
| Joshua JACKSON | 0 |  |
| Todd FRANTZ | 0 |  |
| Total Votes | 0 |  |

|  | Total |  |
|---|---|---|
| Unresolved Write-In | 0 |  |

# Common Council - Hopewell Borough (Vote for 2)

|  |  | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Vot | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Times Cast |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Candidate | Party | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| David MACKIE | Dem | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Krista WEAVER | Dem | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Votes |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

|  |  | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Unresolved Write-In |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Common Council - Pennington Borough (Vote for 2)

|  |  | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Vot | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Times Cast |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Candidate | Party | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Charles "Chico" MARCIANTE | Dem | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Katrina "Kati" ANGARONE | Dem | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Votes |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

|  |  | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Unresolved Write-In |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Committee - Hopewell Township (Vote for 2)

|  |  | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Vot | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Times Cast |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Candidate | Party | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Courtney PETERS-MANNING | Dem | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| David CHAIT | Dem | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Daniel J. HANLEY, Jr. | Rep | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jennifer DiDONATO | Rep | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Votes |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

|  |  | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Unresolved Write-In |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

|  |  | Total |  |
|---|---|---|---|
| Times Cast |  | 0 / 0 | N/A |

| Candidate | Total |  |
|---|---|---|
| David MACKIE | 0 |  |
| Krista WEAVER | 0 |  |
| Total Votes | 0 |  |

|  |  | Total |  |
|---|---|---|---|
| Unresolved Write-In |  | 0 |  |

|  |  | Total |  |
|---|---|---|---|
| Times Cast |  | 0 / 0 | N/A |

| Candidate | Total |  |
|---|---|---|
| Charles "Chico" MARCIANTE | 0 |  |
| Katrina "Kati" ANGARONE | 0 |  |
| Total Votes | 0 |  |

|  |  | Total |  |
|---|---|---|---|
| Unresolved Write-In |  | 0 |  |

|  |  | Total |  |
|---|---|---|---|
| Times Cast |  | 0 / 0 | N/A |

| Candidate | Total |  |
|---|---|---|
| Courtney PETERS-MANNING | 0 |  |
| David CHAIT | 0 |  |
| Daniel J. HANLEY, Jr. | 0 |  |
| Jennifer DiDONATO | 0 |  |
| Total Votes | 0 |  |

|  |  | Total |  |
|---|---|---|---|
| Unresolved Write-In |  | 0 |  |

## Members of the Board of Education - East Windsor Regional - East Windsor Township (Vote for 3)

| | | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Vot | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Times Cast | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Candidate | Party | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Bertrand B. FOUGNIES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Nicole LaRUSSO | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jagruti PATEL | AAA | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Votes | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Unresolved Write-In | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

## Members of the Board of Education - Ewing Township (Vote for 3)

| | | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Vot | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Times Cast | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Candidate | Party | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Michael S. MILLER | KCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Nicole NW HARRIS | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Daniel ANGEBRANNDT | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Crystal L. FEDELI | FTC | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kurtis M. WARNER | FTC | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Votes | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Unresolved Write-In | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

## Member of the Board of Education - Ewing Township - 1 yr. Unexpired Term (Vote for 1)

| | | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Vot | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Times Cast | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Candidate | Party | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Total Votes | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Unresolved Write-In | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

|  |  | Total |  |
|---|---|---|---|
| Times Cast |  | 0 / 0 | N/A |

| Candidate | Total |  |
|---|---|---|
| Bertrand B. FOUGNIES | 0 |  |
| Nicole LaRUSSO | 0 |  |
| Jagruti PATEL | 0 |  |
| Total Votes | 0 |  |

|  |  | Total |  |
|---|---|---|---|
| Unresolved Write-In |  | 0 |  |

|  |  | Total |  |
|---|---|---|---|
| Times Cast |  | 0 / 0 | N/A |

| Candidate | Total |  |
|---|---|---|
| Michael S. MILLER | 0 |  |
| Nicole NW HARRIS | 0 |  |
| Daniel ANGEBRANNDT | 0 |  |
| Crystal L. FEDELI | 0 |  |
| Kurtis M. WARNER | 0 |  |
| Total Votes | 0 |  |

|  |  | Total |  |
|---|---|---|---|
| Unresolved Write-In |  | 0 |  |

|  |  | Total |  |
|---|---|---|---|
| Times Cast |  | 0 / 0 | N/A |

| Candidate | Total |  |
|---|---|---|
| Total Votes | 0 |  |

|  |  | Total |  |
|---|---|---|---|
| Unresolved Write-In |  | 0 |  |

## Members of the Board of Education - Hamilton Township (Vote for 3)

|  |  | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Vot | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Times Cast |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Candidate | Party | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Stacy BYRNE | TEA | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Monica QUASTE | TEA | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Rocco RICCIO |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jason McSHEENE | EEE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dina THORNTON |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Alicia RAMOS |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dallas BARR |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Christopher DRUDY | ACT | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Stephanie WILLIAMS | BT | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Frank SUMMERS | DT | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Votes |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

|  |  | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Unresolved Write-In |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

## Member of the Board of Education - Hopewell Valley Regional - Hopewell Borough (Vote for 1)

|  |  | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Vot | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Times Cast |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Candidate | Party | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Mark J. PETERS |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Votes |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

|  |  | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Unresolved Write-In |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

## Members of the Board of Education - Hopewell Valley Regional - Hopewell Township (Vote for 2)

|  |  | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Vot | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Times Cast |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Candidate | Party | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Michael James WILSON |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Votes |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

|  |  | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Unresolved Write-In |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

|  | Total | |
|---|---|---|
| Times Cast | 0 / 0 | N/A |

| Candidate | Total | |
|---|---|---|
| Stacy BYRNE | 0 | |
| Monica QUASTE | 0 | |
| Rocco RICCIO | 0 | |
| Jason McSHEENE | 0 | |
| Dina THORNTON | 0 | |
| Alicia RAMOS | 0 | |
| Dallas BARR | 0 | |
| Christopher DRUDY | 0 | |
| Stephanie WILLIAMS | 0 | |
| Frank SUMMERS | 0 | |
| Total Votes | 0 | |

|  | Total | |
|---|---|---|
| Unresolved Write-In | 0 | |

|  | Total | |
|---|---|---|
| Times Cast | 0 / 0 | N/A |

| Candidate | Total | |
|---|---|---|
| Mark J. PETERS | 0 | |
| Total Votes | 0 | |

|  | Total | |
|---|---|---|
| Unresolved Write-In | 0 | |

|  | Total | |
|---|---|---|
| Times Cast | 0 / 0 | N/A |

| Candidate | Total | |
|---|---|---|
| Michael James WILSON | 0 | |
| Total Votes | 0 | |

|  | Total | |
|---|---|---|
| Unresolved Write-In | 0 | |

# Members of the Board of Education - Lawrence Township  (Vote for 3)

|  |  | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Vot | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Times Cast |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Candidate | Party | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Michelle KING | BTT | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Patricia "Pepper" EVANS | BTT | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Amanda SANTOS | BTT | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Carlos Raziel RODRIGUEZ | ASO | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Thomas J. FIGUEIRA | QCF | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Amy GREGORY | QCF | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Nathanael GREGORY | QCF | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Votes |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

|  |  | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Unresolved Write-In |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Members of the Board of Education - Princeton Public Schools (Vote for 3)

|  |  | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Vot | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Times Cast |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Candidate | Party | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Susan KANTER |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lishian Lisa WU | TBP | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Deborah BRONFELD |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Dafna KENDAL | PSF | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Margarita "Rita" RAFALOVSKY | TCE | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Votes |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

|  |  | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Unresolved Write-In |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

|  | | Total | |
|---|---|---|---|
| Times Cast | | 0 / 0 | N/A |

| Candidate | Total | |
|---|---|---|
| Michelle KING | 0 | |
| Patricia "Pepper" EVANS | 0 | |
| Amanda SANTOS | 0 | |
| Carlos Raziel RODRIGUEZ | 0 | |
| Thomas J. FIGUEIRA | 0 | |
| Amy GREGORY | 0 | |
| Nathanael GREGORY | 0 | |
| Total Votes | 0 | |

|  | | Total |
|---|---|---|
| Unresolved Write-In | | 0 |

|  | | Total | |
|---|---|---|---|
| Times Cast | | 0 / 0 | N/A |

| Candidate | Total | |
|---|---|---|
| Susan KANTER | 0 | |
| Lishian Lisa WU | 0 | |
| Deborah BRONFELD | 0 | |
| Dafna KENDAL | 0 | |
| Margarita "Rita" RAFALOVSKY | 0 | |
| Total Votes | 0 | |

|  | | Total |
|---|---|---|
| Unresolved Write-In | | 0 |

# Members of the Board of Education - Robbinsville Township (Vote for 3)

|  |  | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Vot | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Times Cast |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Candidate | Party | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Christopher EMIGHOLZ | SCB | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Raghu NANDAN | KCF | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Jeffrey PIERRO | KCF | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Peter J. OEHLBERG |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Lauren PALUZZI | POS | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Kerriann FOX | POS | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Allison L. PRABHAKAR | POS | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Votes |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

|  |  | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Unresolved Write-In |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Members of the Board of Education - West Windsor - Plainsboro Regional - West Windsor Township (Vote for 2)

|  |  | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Vot | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Times Cast |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Candidate | Party | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Louisa HO | ECI | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Graelynn McKEOWN | ECI | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Votes |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

|  |  | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Unresolved Write-In |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Member of the Board of Education - West Windsor - Plainsboro Regional - West Windsor Township - 1 yr. Unexpired term (Vote for 1)

|  |  | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Vot | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Times Cast |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Candidate | Party | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Shwetha SHETTY |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Votes |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

|  |  | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Unresolved Write-In |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

|  |  | Total |  |
|---|---|---|---|
| Times Cast |  | 0 / 0 | N/A |

| Candidate | Total |  |
|---|---|---|
| Christopher EMIGHOLZ | 0 |  |
| Raghu NANDAN | 0 |  |
| Jeffrey PIERRO | 0 |  |
| Peter J. OEHLBERG | 0 |  |
| Lauren PALUZZI | 0 |  |
| Kerriann FOX | 0 |  |
| Allison L. PRABHAKAR | 0 |  |
| Total Votes | 0 |  |

|  | Total |  |
|---|---|---|
| Unresolved Write-In | 0 |  |

|  |  | Total |  |
|---|---|---|---|
| Times Cast |  | 0 / 0 | N/A |

| Candidate | Total |  |
|---|---|---|
| Louisa HO | 0 |  |
| Graelynn McKEOWN | 0 |  |
| Total Votes | 0 |  |

|  | Total |  |
|---|---|---|
| Unresolved Write-In | 0 |  |

|  |  | Total |  |
|---|---|---|---|
| Times Cast |  | 0 / 0 | N/A |

| Candidate | Total |  |
|---|---|---|
| Shwetha SHETTY | 0 |  |
| Total Votes | 0 |  |

|  | Total |  |
|---|---|---|
| Unresolved Write-In | 0 |  |

## Fire Commissioner - Hopewell Borough (Vote for 1)

|  |  | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Vot | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Times Cast |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Candidate | Party | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Charles S. MOREHOUSE |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Votes |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

|  |  | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Unresolved Write-In |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

## Fire Commissioner - Hopewell Borough - 1 yr. Unexpired Term (Vote for 1)

|  |  | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Vot | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Times Cast |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Candidate | Party | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| John W. BLASI |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Votes |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

|  |  | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Unresolved Write-In |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

## Fire Commissioner - Hopewell Township (Vote for 2)

|  |  | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Vot | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Times Cast |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Candidate | Party | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Enrique RODRIGUEZ, Jr. |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| William E. MULLEN III |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Christopher Paul JONES |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Votes |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

|  |  | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Unresolved Write-In |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | Total | |
|---|---|---|
| Times Cast | 0 / 0 | N/A |

| Candidate | Total |
|---|---|
| Charles S. MOREHOUSE | 0 |
| Total Votes | 0 |

| | Total |
|---|---|
| Unresolved Write-In | 0 |


| | Total | |
|---|---|---|
| Times Cast | 0 / 0 | N/A |

| Candidate | Total |
|---|---|
| John W. BLASI | 0 |
| Total Votes | 0 |

| | Total |
|---|---|
| Unresolved Write-In | 0 |


| | Total | |
|---|---|---|
| Times Cast | 0 / 0 | N/A |

| Candidate | Total |
|---|---|
| Enrique RODRIGUEZ, Jr. | 0 |
| William E. MULLEN III | 0 |
| Christopher Paul JONES | 0 |
| Total Votes | 0 |

| | Total |
|---|---|
| Unresolved Write-In | 0 |

# Fire Commissioner - Pennington Borough (Vote for 2)

|  |  | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Vot | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Times Cast |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Candidate | Party | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Robert M. DiFALCO |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Brian HOFACKER |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Votes |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

|  | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|
| Unresolved Write-In | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Robbinsville Municipal Question #1 (Vote for 1)

|  |  | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Vot | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Times Cast |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Candidate | Party | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| YES |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NO |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Votes |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

|  | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|
| Unresolved Write-In | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

# Robbinsville Municipal Question #2 (Vote for 1)

|  |  | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Vot | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Times Cast |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Candidate | Party | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| YES |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NO |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Votes |  | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

|  | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|
| Unresolved Write-In | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | Total | |
|---|---|---|
| Times Cast | 0 / 0 | N/A |

| Candidate | Total | |
|---|---|---|
| Robert M. DiFALCO | 0 | |
| Brian HOFACKER | 0 | |
| Total Votes | 0 | |

| | Total | |
|---|---|---|
| Unresolved Write-In | 0 | |

| | Total | |
|---|---|---|
| Times Cast | 0 / 0 | N/A |

| Candidate | Total | |
|---|---|---|
| YES | 0 | |
| NO | 0 | |
| Total Votes | 0 | |

| | Total | |
|---|---|---|
| Unresolved Write-In | 0 | |

| | Total | |
|---|---|---|
| Times Cast | 0 / 0 | N/A |

| Candidate | Total | |
|---|---|---|
| YES | 0 | |
| NO | 0 | |
| Total Votes | 0 | |

| | Total | |
|---|---|---|
| Unresolved Write-In | 0 | |

# Trenton Municipal Question (Vote for 1)

| | | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Vot | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| Times Cast | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| Candidate | Party | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|---|
| YES | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NO | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Total Votes | | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

| | Election Day | Early Voting | Vote by Mail | Provisional | ICX - Early Voting | Emergency | Federal |
|---|---|---|---|---|---|---|---|
| Unresolved Write-In | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Exhibit 1

| | | Total | |
|---|---|---|---|
| Times Cast | | 0 / 0 | N/A |

| Candidate | Total | |
|---|---|---|
| YES | 0 | |
| NO | 0 | |
| Total Votes | 0 | |

| | Total | |
|---|---|---|
| Unresolved Write-In | 0 | |

MATTHEW J. PLATKIN
ATTORNEY GENERAL OF NEW JERSEY
Attorney for Petitioners, Mercer
 County Superintendent of Elections
 and Mercer County Board of Elections
R.J. Hughes Justice Complex
PO Box 112
25 Market Street
Trenton, New Jersey 08625-0112

By:   George N. Cohen
      Deputy Attorney General
      Attorney ID#002941985
      George.Cohen@law.njoag.gov
      (609)-376-2955

                              SUPERIOR COURT OF NEW JERSEY
                              LAW DIVISION-MERCER COUNTY


                              Civil Action
                           )
IN THE MATTER OF THE MERCER  )   ORDER FOR THE OPENING OF
COUNTY SUPERINTENDENT OF         TABULATOR STORAGE COMPARTMENTS
ELECTIONS OPENING OF TABULATOR )   FROM NOVEMBER 8, 2022 GENERAL
STORAGE COMPARTMENTS FROM        ELECTION
THE NOVEMBER 8, 2022         )
GENERAL ELECTION
                           )


     This matter having been opened to the Court by Matthew J.

Platkin, Attorney General of New Jersey, attorneys for Petitioners

Mercer County Superintendent of Elections and Mercer County Board

of Elections (referred together as "Board") (George N. Cohen,

Deputy Attorney General, appearing), seeking an Order to permit

the Board to immediately open the tabulator storage compartments

used in the November 8, 2022 General Election, in order to

determine if any cast ballots were inadvertently left in the

storage compartments, either in the main compartment or the emergency ballot compartment, and to retrieve any such cast ballots for canvassing by the Board of Elections; and

WHEREAS N.J.S.A. 19:52-6 requires an order from the Superior Court of New Jersey in order to open the tabulator storage compartments in question prior to 15 days after the locking of the tabulator storage compartments after the November 8, 2022 General Election, and the unlocking of the tabulator storage compartments is necessary in order to determine if any cast ballots remain in either of the two tabulator storage compartments; and

WHEREAS the Board assigns staff from different political parties to conduct the opening of the tabulator storage compartments in order to determine if any cast ballots remain in the tabulator storage compartments and said assigned staff will conduct the closure, locking and re-sealing of the tabulator storage compartments which will be secured in the voting machine warehouse; and

WHEREAS the opening of the tabulator ballot storage compartments and the retrieval of any cast ballots is necessary in order to ensure that all ballots cast in the November 8, 2022 General Election are properly canvassed;

IT IS on November 10, 2022 ;

ORDERED that the Board shall conduct the opening of the used in the November 8, 2022 General Election at the voting machine

2

warehouse using two staff members from different political party affiliation, in order to retrieve any cast ballots inadvertently left in the tabulator storage compartments so as to complete the review of all votes cast in the November 8, 2022 General Election; and

IT IS FURTHER ORDERED that the Board shall provide notice to the chairs of the Democratic and Republican county party committees as to the time and place of the opening of the tabulator storage compartments; and

IT IS FURTHER ORDERED that upon completion of the opening of the tabulator storage compartments and the retrieval of any cast ballots found in the tabulator ballot storage compartments, that the tabulator storage compartments will be immediately locked, re-sealed and remain secured for the remainder of the 15-day period as required by N.J.S.A. 19:52-6.


November 10, 2022   /s/ William Anklowitz, J.S.C.

Oral argument and reasons on the record.

**SECOND REQUEST**
**sent by Cert. Mail/RRR**
**February 1, 2023**

Mary Basile Logan
65 Old Highway 22, Suite 5
Clinton, New Jersey 08809
(908) 200-7294
trino@trinops.com

December 15, 2022

*Sent Via Certified Mail - RRR*
U.S. Department of Justice
Kilian B. Kagle
Civil Rights Division
950 Pennsylvania Avenue, N.W.
Office of the Assistant Attorney General, Main
Washington, D.C. 20530

      Re:    Freedom of Information Act (FOIA) Request
             <u>November 8, 2022 General Election</u>

Dear Mr. Kagle:

Pursuant to the 1996 Electronic Freedom of Information Act, the Civil Rights Division FOIA Branch subject to the Public Release Statement of November 7, 2022, "for compliance with the federal voting rights laws on election day," and in accordance to the Freedom of Information Act, 5 U.S.C. § 552, as amended; I hereby request the following records be produced, in the original or common electronic format as enumerated below.

1. Incident report(s) generated subject of early voting location throughout the certification of the subject election of November 8, 2022.
2. Violation reports received from "call center" dedicated or a polling place wherein a county board of elections or superintendent of elections noticed your office during the early voting period, extending through final ballot counting and final election certification as any/all disruptions may have imposed. Responsive record request fulfillment to include any open matter, unresolved at the time of this request.
3. Protocols lateral and horizontal, in project management of incident handling/reporting/resolution.
4. Protocol interface with policing bodies, Attorneys General, Secretaries of State and Election designees in each of the jurisdiction States subject to Federal Court Order as to the outlined protocol during the November 8, 2022 general election.
5. Copies of Federal Court Orders for each federally monitored election Precinct, within each subject State from the November 8, 2022 general election.
6. Copies of emergent Federal Court Orders for each federally monitored election Precinct not subject of November 7, 2022 release statement but which such monitoring took place, specifically in New Jersey throughout the period of early voting and extending through election certification.

1

Page Two
December 15, 2022
<u>DOJ/CRT FOIA Request – November 8, 2022 G.E.</u>

7.  Copies of communications, inclusive, supporting item 6, above, to include:
    a.  inclusive of reports.
    b.  emergent protocols (end to end).
    c.  interface with policing bodies.

Citing the March 15, 2022, Freedom of Information Act Guidelines, 5 U.S.C. § 552, as amended and, specifically those protections of our societal bedrock as noted in *Vaughn v. Rosen, 484 F.2d 820 (D.C. Cir. 1973),* while such records may involve active investigations, as noted in *NLRB v. Robbins Tire & Rubber Co., 437 U.S. 214, 242 (1978),* such exceptions and/or redactions should be constrained but for the law in transparency *New York Times Co. v. NASA, 782 F. Supp. 628 (D.D.C. 1991).*  I am requesting that the responsive records be produced in the most convenient and expedient fulfillment venue. Electronic format reply via my personal email via my private company, secure at Trino@trinops.com.  If there is expected to be a delay in providing a part of the requested records, kindly advise respecting staffing commitments.

If my request does not adequately describe the responsive records to be produced, please contact me via e-mail so that I may clarify my request, and when appropriate inform me of the manner in which records are filed, retrieved or generated.

Pursuant to FOIA, should a query of clarification not be received, I have a reasonable expectation of receiving the responsive records within ten (10) business days.  I ask the courtesy of your reply or denial in writing, to include a reason of any denial in whole or part, or provide a date certain when such a response can be reasonably expected. If for any reason any portion of my request is denied, please inform me of same including the name, job title, address and e-mail address of the person or body to whom an appeal should be directed.  Lastly, should any costs or fees be assessed for fulfillment, kindly advise.

Please feel free to contact me with any questions or suggestions that may help in fulfillment of this request.  Thank you, in advance, for your assistance.

Very Truly Yours,

Mary Basile Logan

EX461

| January 17, 2023   08:11 AM | State of New Jersey | Page: 1 of 2 |
| --- | --- | --- |

**State of New Jersey**

**Government Records Request**

**Receipt**

| **Requestor Information** | |
| --- | --- |

Mary Basile Logan

65 Old Highway 22, Suite 5
Clinton, NJ 08809

trino@trinops.com
908-200-7294

Request Date:  January 15, 2023
Maximum Authorized Cost:    $100.00
Email

Request Number:  W195879
Request Status:  Denied Closed
Ready Date:

Custodian Contact Information
Division on Civil Rights
Records Custodian

PO Box 089
140 E. Front Street - 6th Floor
Trenton, NJ 08625-0089
dcr.records@lps.state.nj.us
 609-984-3136

By _____

**Status of Your Request**

Your request for government records (# W195879) from the Division on Civil Rights has been reviewed and has been Denied Closed.  Detailed information as to the availability of the documents you requested appear below and on following pages as necessary.

The cost and any balance due for this request is shown to the right.  Any balance due must be paid in full prior to the release / mailing of the documents.

If you have any questions related to the disposition of this request please contact the Custodian of Records for the Division on Civil Rights.  The contact information is in the column to the right.  Please reference your request number in any contact or correspondence.

Cost Information

Total Cost:          $0.00

Deposit:             $0.00

Total Amount Paid:   $0.00

Balance Due:         $0.00

Document Detail

| Div | Doc # | Doc Name | Redaction Req | Pages | Legal Size | Electronic Media | Other Cost |
| --- | --- | --- | --- | --- | --- | --- | --- |
| CR | 00001 | Denial | N | | N | Y | |

Denial: 05.Exception by State Regulation (specify) --- Thank you for your OPRA request. Your request for DCR complaints is denied pursuant to N.J.A.C. 13:4-13.1, N.J.S.A. 47:1A-9(b) and North Jersey Media Group, Inc. v. Bergen County Prosecutor's Office, 447 N.J. Super. 182 (App. Div. 2016).   The Division can neither confirm nor deny the existence of DCR complaints in response to your OPRA request.   With regard to your other requests for records, DCR does not possess any records responsive to those requests. Your request is hereby closed. Thank you.

State of New Jersey

Government Records Request

Receipt

Thank you for your OPRA request. Your request for DCR complaints is denied pursuant to N.J.A.C. 13:4-13.1, N.J.S.A. 47:1A-9(b) and North Jersey Media Group, Inc. v. Bergen County Prosecutor's Office, 447 N.J. Super. 182 (App. Div. 2016).   The Division can neither confirm nor deny the existence of DCR complaints in response to your OPRA request.   With regard to your other requests for records, DCR does not possess any records responsive to those requests. Your request is hereby closed. Thank you.

Your request for government records (# W195879) is as follows:

Pursuant to the New Jersey Open Public Records Act (??OPRA??), New Jersey Statute ??47:1A-13, and in accordance to N.J.S.A. 19:6-16(b), expressed in your correspondence of October 28, 2022, and October 27, 2022 I hereby request the following records be produced, in the original or common electronic format as described below: 3. Copy of any and inclusive complaints filed in the November, 2022 general election, extending to the Division of Civil Rights, OPIA, NJCCIC, Secretary of State (NJ), the federal Justice Department and Civil Rights Division subject records inclusive from the time period of October 29, 2022 (early voting) and extending through December 8, 2022, election certification, but should also include any such complaint are grievance open or pending from the subject election period.Request should include:?? Copies of protocols; lateral and horizontal, in project management of incident handling/reporting/resolution.?? Bilateral written communication in incident handling, escalation, and extinguishment or, as the case may be, legal pursuit.?? Copies of incident management reports.Kindly know that this request was first submitted to the Office of the Attorney General by letter dated December 15, 2022.  By reply on January 12, 2023, their office directed me to forward the query to your office.  Should you have any questions, please advise.  Thank you, in advance.

January 24, 2023   04:03 PM

State of New Jersey
Government Records Request
Receipt

Page: 1 of 2

| **Requestor Information** | **Request Number:** W195897 |
|---|---|

**Request Status:** Filled Closed

**Ready Date:**

Mary Basile Logan

65 Old Highway 22, Suite 5
Clinton, NJ 08809

trino@trinops.com
908-200-7294

Request Date: January 16, 2023
Maximum Authorized Cost:    $100.00
Email

**Custodian Contact Information**
Office of Homeland Security and Preparedness
Records Custodian

P.O. Box 091
25 Market Street
Trenton, NJ 08625-0091
ohsp.records@ohsp.state.nj.us
609-584-4346

By *Kendall A. Richardson*

---

**Status of Your Request**

Your request for government records (# W195897) from the
Office of Homeland Security and Preparedness has been
reviewed and has been Filled Closed.  Detailed information as
to the availability of the documents you requested appear
below and on following pages as necessary.

The cost and any balance due for this request is shown to the
right.  Any balance due must be paid in full prior to the release
/ mailing of the documents.

If you have any questions related to the disposition of this
request please contact the Custodian of Records for the Office
of Homeland Security and Preparedness.  The contact
information is in the column to the right.  Please reference your
request number in any contact or correspondence.

**Cost Information**

| Total Cost: | $0.00 |
|---|---|
| Deposit: | $0.00 |
| Total Amount Paid: | $0.00 |
| Balance Due: | $0.00 |

---

**Document Detail**

| Div | Doc # | Doc Name | Redaction Req | Legal Pages | Size | Electronic Media | Other Cost |
|---|---|---|---|---|---|---|---|

---------- No Document Detail ----------

The NJCCIC had no responsive records to the requested information.  Suggest requesting these documents
from all the other agencies listed in the request.  There were no complaints received by the NJCCIC or
incidents reported.

Your request for government records (# W195897) is as follows:

January 24, 2023  04:03 PM                State of New Jersey                    Page: 2 of 2

Government Records Request

Receipt

Originally sent to the Attorney General's office (12/15/22), this OPRA request has been redirected for fulfillment.
 1. Comprehensive reports resulting from the November 8, 2022, general election, including early voting and
extending through election certification, December 8, 2022 of the Office of Public Integrity and Accountability
(OPIA) and New Jersey Cybersecurity and Communications Integrations Cell (NJCCIC).Request should
include:?? Bilateral communication between the office of the Secretary of State and the federal Department of
Justice, inclusive of the Civil Rights Division, Criminal Division, National Security Division and extending to the
New Jersey office of the Attorney General.?? Copies of protocols; lateral and horizontal, in project management
of incident handling/reporting/resolution.?? Communication on protocols resulting from the general election held
November 8, 2022, inclusive of early voting and extending to certification December 8, 2022.?? Communication
between New Jersey jurisdiction (Middlesex County, New Jersey) and the above parties, as well all other
jurisdictions/precincts wherein federal entities were at any point present during the November, 2022 election
cycle, including early voting and extending through election certification of December 8, 2022.?? Federal Court
Order extending monitors from the Civil Rights Division and from the U.S. Attorney??s offices for each subject
monitored jurisdiction/precinct.?? Communication between the New Jersey Secretary of State and the County
Boards of Election and/or Clerk??s offices to include any policy/protocol or emergent change/adjustment or
amendment which may have resulted during the general election, from early voting, day of November 8. 2022
and extending to certification on December 8, 2022.?? Incident reports involving the compliance monitoring in
Middlesex County, New Jersey and any/all communication which may have resulted in such designees
extending jurisdictional compliance monitoring more broadly on the day of the general election, November 8,
2022. 2. Copy of any and inclusive complaints filed in the November, 2022 general election, extending to the
Division of Civil Rights, OPIA, NJCCIC, Secretary of State (NJ), the federal Justice Department and Civil Rights
Division subject records inclusive from the time period of October 29, 2022 (early voting) and extending through
December 8, 2022, election certification, but should also include any such complaint are grievance open or
pending from the subject election period.Request should include:?? Copies of protocols; lateral and horizontal,
in project management of incident handling/reporting/resolution.?? Bilateral written communication in incident
handling, escalation, and extinguishment or, as the case may be, legal pursuit.?? Copies of incident
management reports. I am requesting that these records be produced in the most convenient format in keeping
with the OPRA Request Submission statutes (New Jersey Statute ??47:1A-5g). Electronic format reply via my
personal email via my private company, secure at Trino@trinops.com.  If there is expected to be a delay in
providing a part of the requested records, kindly advise respecting staff commitments. Pursuant to OPRA,
within five business days of the receipt of this request, I ask the courtesy of your reply or denial in writing, to
include a reason of any denial in whole or part, or provide a date certain when such a response can be
reasonably expected. If for any reason any portion of my request is denied, please inform me of same including
the name, job title, address and e-mail address of the person or body to whom an appeal should be directed.
Please feel free to contact me with any questions or suggestions that may help in fulfillment of this request.
Thank you, in advance, for your assistance.

January 24, 2023   01:26 PM

State of New Jersey
Government Records Request
Receipt

Page: 1 of 2

| Requestor Information | | Request Number:  W195894 |
|---|---|---|

**Requestor Information**

Mary Basile Logan

65 Old Highway 22, Suite 5
Clinton, NJ 08809

trino@trinops.com
908-200-7294

Request Date:  January 16, 2023
Maximum Authorized Cost:    $100.00
Email

Request Number:  W195894
Request Status:  Denied Closed
Ready Date:  January 24, 2023

Custodian Contact Information
Division of Criminal Justice

Records Custodian

PO Box 085
25 Market Street - 5th Floor West
Trenton, NJ 08625-0085
dcj.records@lps.state.nj.us
 609-984-6500

By
_____

**Status of Your Request**

Your request for government records (# W195894) from the Division of Criminal Justice has been reviewed and has been Denied Closed.  Detailed information as to the availability of the documents you requested appear below and on following pages as necessary.

The cost and any balance due for this request is shown to the right.  Any balance due must be paid in full prior to the release / mailing of the documents.

If you have any questions related to the disposition of this request please contact the Custodian of Records for the Division of Criminal Justice.  The contact information is in the column to the right.  Please reference your request number in any contact or correspondence.

Cost Information

Total Cost:                      $0.00

Deposit:                         $0.00

Total Amount Paid:               $0.00

Balance Due:                     $0.00

Document Detail

| Div | Doc # | Doc Name | Redaction Req | Pages | Legal Size | Electronic Media | Other Cost |
|---|---|---|---|---|---|---|---|
| CJ | 0001 | See full request language below. | N | | N | N | |
| | | Denial: 01.Not Made, Maintained, Filed or Received by Division --- | | | | | |

The Division of Criminal Justice is in receipt of your OPRA request.  The Division does not make or maintain records responsive to your request, therefore it is denied.

This request is considered closed at this time.

January 24, 2023   01:26 PM

State of New Jersey

Government Records Request

Receipt

Page: 2 of 2

Your request for government records (# W195894) is as follows:

AG Platkin directed this request be sent to your office, as below. 1. List of attorneys and report(s) generated subject  of the attorneys from the Division of Law, addressing ??emergent queries?? and extending to communications by and between County election officials throughout early voting, Election day (November 8, 2022) and through certification of the subject election, December 8, 2022.Including?? Copies of protocols; lateral and horizontal, in project management of incident handling/reporting/resolution.?? Enumerated incidents ?? comprehensive list of queries, coordinated responses and action(s) taken.?? Communications comprised specific to incident precinct location, designated by County, Precinct, or other official designee.?? Reason for request of dispatch, should query(ies) have warranted.?? Name of the police or law enforcement officer dispatched including badge number.?? Resolution report of each such enumerated incident(s).

Exhibit 1

January 13, 2023  02:34 PM

State of New Jersey

Government Records Request

Receipt

Page: 1 of 2

| Requestor Information | Request Number: C195424 |
|---|---|

**Requestor Information**

Mary B Logan

Trino Paralegal Services, LLC

65 Old Highway 22, Suite 5

Clinton, NJ 08809

trino@trinops.com

908-200-7294

Request Date: January 4, 2023

Maximum Authorized Cost:      $.00

Email

Request Number:  C195424

Request Status:  Denied Closed

Ready Date:  January 13, 2023

Custodian Contact Information

Office of the Attorney General

Records Custodian

PO Box 081

25 Market Street - 3rd Floor West

Trenton, NJ 08625-0081

oag.records@njoag.gov

 609-984-6998

By

_____

**Status of Your Request**

Your request for government records (# C195424) from the Office of the Attorney General has been reviewed and has been Denied Closed.  Detailed information as to the availability of the documents you requested appear below and on following pages as necessary.

The cost and any balance due for this request is shown to the right.  Any balance due must be paid in full prior to the release / mailing of the documents.

If you have any questions related to the disposition of this request please contact the Custodian of Records for the Office of the Attorney General.  The contact information is in the column to the right.  Please reference your request number in any contact or correspondence.

Cost Information

Total Cost:                        $0.00

Deposit:                            $0.00

Total Amount Paid:          $0.00

Balance Due:                    $0.00

Document Detail

| Div | Doc # | Doc Name | Redaction Req | Pages | Legal Size | Electronic Media | Other Cost |
|---|---|---|---|---|---|---|---|
| OAG | 001 | List of attorneys & report(s) generated subject of the attorneys from the Division of Law, addressing "emergent queries" & extending to communications by & between County election officials throughout early voting, Election day 11/8/2022 & through certification of subject election, 12/8/2022. <br/> | N | | N | N | |
| | | Denial: 01.Not Made, Maintained, Filed or Received by Division --- | | | | | |

Exhibit 1

State of New Jersey

Government Records Request

Receipt

The Department of Law & Public Safety, Office of the Attorney General (OAG), is in receipt of your request, which is reprinted below.  As noted in this office's email to you, your request, which was received via hard copy correspondence, was split into three separate requests to allow for entry into the OPRA tracking system.

Please be advised that to the extent your request seeks records related to the election cycle assignment of attorneys from within the Division of Law, including communications between Division of Law Attorneys and county election officials, be advised that the OAG does not possess responsive records.  To the extent that any such records may exist, they would be within the possession of the Division of Law, a separate division within the Department of Law and Public Safety.  The Division of Law maintains its own records and has a separate Records Custodian.  Department regulations do not permit me to transfer a request, you may therefore wish to resubmit directly to the Division of Law via the online form: https://www-njlib.state.nj.us/NJ_OPRA/department.jsp.  Select "Department of Law and Public Safety."  Next, select "Division of Law."  Your request with OAG is hereby closed.

Sincerely,
Ivonnely Colon-Fung
OAG Custodian of Records

Your request for government records (# C195424) is as follows:

List of attorneys and report(s) generated subject of the attorneys from the Division of Law, addressing "emergent queries" and extending to communications by and between County election officials throughout early voting, Election day (November 8, 2022) and through certification of the subject election, December 8, 2022.

Request should include:
- Copies of protocols; lateral and horizontal, in project management of incident handling/reportion/resolution.
- Enumerated incidents - comprehensive list of queries, coordinated responses and action(s) taken.
- Communications comprised specific to incident precinct location, designated by County, Precinct, or other official designee.
-Reason for request of dispatch, should query(ies) have warranted.
- Name of the police or law enforcement officer dispatched including badge number.
- Resolution report of each such enumerated incident(s).

Mary Basile Logan
65 Old Highway 22, Suite 5
Clinton, New Jersey 08809
(908) 200-7294
trino@trinops.com

December 15, 2022

*__Sent Via Certified Mail - RRR__*
Mercer County Board of Elections
Honorable Board Members:  Mary Corrigan, Jill Moyer and Charles Farina
930 Spruce St.
Lawrence, New Jersey 08648

Re:    Open Public Records Act (OPRA) Request
        REPORTS under N.J.S.A. 19:6-16(b)
        <u>November 8, 2022 General Election</u>

Dear Honorable Board Members:

Pursuant to the New Jersey Open Public Records Act ("OPRA"), New Jersey Statute §47:1A-13, in accordance with content of Matthew J. Platkin, New Jersey Attorney General, communication of October 27, 2022 as to the subject general election and the emergent circumstances specific to Mercer County, I hereby request the following records be produced, in the original or common electronic format as described below:

1.  Incident report(s) generated subject of early voting location or a polling place wherein a county board of elections or superintendent of elections noticed your office during the period of October 29, 2022 through final counting or certification as any/all disruptions may have imposed.  Responsive record request fulfillment to include any open matter, unresolved at the time of this request.

Request should include:

- Copies of protocols; lateral and horizontal, in project management of incident handling/reporting/resolution.
- Polling place location identification.
- Reports of violations from Mercer County to the Attorney General, Office of Public Integrity and Accountability.
- Reason for dispatch, as may have been deemed necessary.
- Name of the police or law enforcement officer dispatched including badge number.
- Resolution report of each such incident.

1

Page Two
December 15, 2022

2. Kindly provide full chain of custody within Mercer County of inclusive ballots from the time the ballots left the County Precinct until their arrival in Trenton for mass scanning. The chain of custody should include:

- The persons's name and custodial signatures for receipt and transfer of said ballots.
- All security codes associated with each ballot storage lock associated with the storage containers of ballots between the Precinct and/or County Office and arrival at the Trenton scanning facility.
- List of approved mass scanner operator(s), including any W9's for temporary staff such reports could include overtime records if staff were utilized.
- Copy of Bipartisan Commission directory and contact information having served as an interim ballot processing team, inclusive of their certifications as designees of the Mercer County Clerk.

3. Copy of inclusive approved emergent election change protocols citing the ballot scanning being inoperable.

   Request should include:

- Copies of protocols, lateral and horizontal, in project management of incident handling/reporting/resolution.
- Ballot storage identification, including signatures of lock code verifications.
- Vehicle identification for transport of locked ballot boxes with CoC in delivery and signatures on receiving end, in Trenton.
- Federal Court Order as may have been deemed necessary citing the emergent circumstances.
- Copy of inclusive adjudication reports and ballot curing reports.
- Copy of provisional ballot reports.
- Copy of election Judge log reports as may have been required for curing confirmation.
- Copy of inclusive written communications, internal and external, as to the nature and resolve of the emergent circumstances, including federal/state and County officials as may have been deemed necessary.

4. Copy of vendor printing Contract (Royal Printing Company) and sample ballots for the subject general election.
5. Copy of Dominion consent agreement authorizing ballots for the subject election and the certification in advance of the general election with full CoC.
6. Copy of all election test detailing and reports generated, seven (7) days prior to the general election, including sample ballot run.

Page Three
November 15, 2022

7. Court Order resulting from emergent hearing regarding opening the vote tabulators, resulting CoC and custody records inclusive of persons involved in process. This record should include emergent protocol, end to end, ensuring clean CoC of the sovereign ballots in question.

Citing the March 15, 2022, Freedom of Information Act Guidelines, 5 U.S.C. § 552, as amended and, specifically those protections of our societal bedrock as noted in *Vaughn v. Rosen, 484 F.2d 820 (D.C. Cir. 1973)*, while such records may involve active investigations, as noted in *NLRB v. Robbins Tire & Rubber Co., 437 U.S. 214, 242 (1978)*, such exceptions and/or redactions should be constrained but for the law in transparency *New York Times Co. v. NASA, 782 F. Supp. 628 (D.D.C. 1991)*. I am requesting that the responsive records be produced in the most convenient and expedient fulfillment venue. Electronic format reply via my personal email via my private company, secure at Trino@trinops.com. If there is expected to be a delay in providing a part of the requested records, kindly advise respecting staffing commitments.

If my request does not adequately describe the records to be produced, please contact me via e-mail so that I may clarify my request, and when appropriate inform me of the manner in which records are filed, retrieved or generated.

Pursuant to OPRA, within five business days of the receipt of this request, I ask the courtesy of your reply or denial in writing, to include a reason of any denial in whole or part, or provide a date certain when such a response can be reasonably expected. If for any reason any portion of my request is denied, please inform me of same including the name, job title, address and e-mail address of the person or body to whom an appeal should be directed.

Please feel free to contact me with any questions or suggestions that may help in fulfillment of this request. Thank you, in advance, for your assistance.

Very Truly Yours,

Mary Basile Logan

Mary Basile Logan
65 Old Highway 22, Suite 5
Clinton, New Jersey 08809
(908) 200-7294
trino@trinops.com

December 15, 2022

***Sent Via Certified Mail - RRR***
U.S. Department of Justice
Kilian B. Kagle
Civil Rights Division
950 Pennsylvania Avenue, N.W.
Office of the Assistant Attorney General, Main
Washington, D.C. 20530

Re:    Freedom of Information Act (FOIA) Request
       <u>November 8, 2022 General Election</u>

Dear Mr. Kagle:

Pursuant to the 1996 Electronic Freedom of Information Act, the Civil Rights Division FOIA Branch subject to the Public Release Statement of November 7, 2022, "for compliance with the federal voting rights laws on election day," and in accordance to the Freedom of Information Act, 5 U.S.C. § 552, as amended; I hereby request the following records be produced, in the original or common electronic format as enumerated below.

1. Incident report(s) generated subject of early voting location throughout the certification of the subject election of November 8, 2022.
2. Violation reports received from "call center" dedicated or a polling place wherein a county board of elections or superintendent of elections noticed your office during the early voting period, extending through final ballot counting and final election certification as any/all disruptions may have imposed. Responsive record request fulfillment to include any open matter, unresolved at the time of this request.
3. Protocols lateral and horizontal, in project management of incident handling/reporting/resolution.
4. Protocol interface with policing bodies, Attorneys General, Secretaries of State and Election designees in each of the jurisdiction States subject to Federal Court Order as to the outlined protocol during the November 8, 2022 general election.
5. Copies of Federal Court Orders for each federally monitored election Precinct, within each subject State from the November 8, 2022 general election.
6. Copies of emergent Federal Court Orders for each federally monitored election Precinct not subject of November 7, 2022 release statement but which such monitoring took place, specifically in New Jersey throughout the period of early voting and extending through election certification.

1

Page Two
December 15, 2022
<u>DOJ/CRT FOIA Request – November 8, 2022 G.E.</u>

    7.  Copies of communications, inclusive, supporting item 6, above, to include:
        a.  inclusive of reports.
        b.  emergent protocols (end to end).
        c.  interface with policing bodies.

Citing the March 15, 2022, Freedom of Information Act Guidelines, 5 U.S.C. § 552, as amended and, specifically those protections of our societal bedrock as noted in *Vaughn v. Rosen, 484 F.2d 820 (D.C. Cir. 1973),* while such records may involve active investigations, as noted in *NLRB v. Robbins Tire & Rubber Co., 437 U.S. 214, 242 (1978),* such exceptions and/or redactions should be constrained but for the law in transparency *New York Times Co. v. NASA, 782 F. Supp. 628 (D.D.C. 1991).* I am requesting that the responsive records be produced in the most convenient and expedient fulfillment venue. Electronic format reply via my personal email via my private company, secure at Trino@trinops.com. If there is expected to be a delay in providing a part of the requested records, kindly advise respecting staffing commitments.

If my request does not adequately describe the responsive records to be produced, please contact me via e-mail so that I may clarify my request, and when appropriate inform me of the manner in which records are filed, retrieved or generated.

Pursuant to FOIA, should a query of clarification not be received, I have a reasonable expectation of receiving the responsive records within ten (10) business days. I ask the courtesy of your reply or denial in writing, to include a reason of any denial in whole or part, or provide a date certain when such a response can be reasonably expected. If for any reason any portion of my request is denied, please inform me of same including the name, job title, address and e-mail address of the person or body to whom an appeal should be directed. Lastly, should any costs or fees be assessed for fulfillment, kindly advise.

Please feel free to contact me with any questions or suggestions that may help in fulfillment of this request. Thank you, in advance, for your assistance.

Very Truly Yours,

Mary Basile Logan

OPRA | New Jersey
Open Public Records Act

OPRA central

state of new jersey

about GRC | state request form | state services index | department/agency index | state faqs

**State of New Jersey**
**Government Records Request Form**

**Important Notice**

The **GRC site** contains important information related to your rights to request government records. Please read it carefully. **Instructions** to complete the form are available.
At this time, not all State agencies are able to accept online requests. If the agency is not listed here, visit the **agency web sites** for instructions and forms.

*You have entered the following request information.*
*Please verify for correctness and submit or revise using the buttons at the bottom of the page.*

The following Request for Information will be forwarded to
**Human Services/ DHS-Central Office.**

**Requestor Information**

| First Name | MI | Last Name |
|---|---|---|
| Mary | | Basile Logan |

**Company**

**Mailing Address**
65 Old Highway 22, Suite 5

| City | State | ZIP |
|---|---|---|
| Clinton | New Jersey | 08833 - |

**Email**
trino@trinops.com

| Day Time Telephone: | Area Code | Number | Extension |
|---|---|---|---|
| | 908 | 200 - 7294 | |

**Preferred Delivery:** E-Mail

Under penalty of N.J.S.A. 2C:28-3, I certify that I **Have Not** been convicted of any indictable offense under the laws of New Jersey, or any other state, or in United States.

**Record Request Information:**
Good afternoon. I am seeking an electronic copy of the comprehensive list of inclusive dates on which citations were issued to the Paramus Veterans Memorial Home, Paramus, Bergen County, New Jersey between March 2020 – October 2020 by inspectors from the NJ Department of Health. Should you have any questions regarding this request, kindly advise. Thanking you, in advance, for your time and courtesies.

**Payment Information**

**Maximum Authorized Cost:**
$ 100.00

**Payment Method:**
Cash

Fees:    Letter Size  @ $0.05/page
         Legal Size  @ $0.07/page

Electronic shall be provided free of
Records:    charge, but agency may
            charge for cost of media,
            programming, clerical,
            supervisory assistance and/or
            substantial use of information
            technology.

Delivery:    Delivery / postage fees
             additional depending upon
             delivery type.

Additional may be charged if
Charges:    extraordinary time/effort
            required, depending upon
            request.

Accept    Revise

privacy notice | legal statement