

**June 26, 2024**

**PETITION OF THE PEOPLE OF THESE UNITED STATES**

TRENTON NEW JERSEY – Whereas, on March 22, 2024, the People, by way of Mary B. Logan, entered an Amended Complaint before the Honorable Court of the United States District Court, for the District of New Jersey, Trenton. The pleading recites egregious, **UNPRECEDENTED** violations of Civil Rights affirmed by the founding documents; the Constitution, Bill of Rights and the Declaration of Independence, with specificity of those Rights usurped by the 52 Defendants of record: 3:24-cv-00040 ZNQ TJB. The Defendants' actions eviscerating Executive authority of the sitting President of the United States and, in its company, every sovereign obligation to *We The People*.

The findings entered in the Trenton Federal Court repository, follow four years of thorough analysis of all periphery matters concerning the 2020 election and in light of the actions to further constrain the People of their Civil Rights, the People come together in one resolute voice speaking the cardinal moral truth, set be our Nation's Founders' scribed … "***they are endowed by their Creator with certain unalienable Rights, that among these are Life, Liberty, and the Pursuit of Happiness, That to secure these Rights, Governments are instituted among Men, deriving their just powers from the Consent of the governed.***"

The facts now evidenced of record, state that not one but ALL of the People's sovereign Rights have been foreclosed, each Defendant making immediate application to dismiss. Despite the irrefutable voluminous facts in evidence, the Defendants continue their tyranny against this Nation through a siege of lawfare that would exile the voice of the principled 2024 candidate, simultaneously working in collective toil to extinguish both the People's remedy as well the only candidate who restricts the Defendants' incessant exploitation of the People's unalienable Rights resolving to God, Almighty, apart from human interventions.

Citing these unprecedented usurpations on the unalienable Rights granted the citizens of this Nation in our founding, the People are hereby called forward in the company of the **ONLY** person advocating in the retention of the Constitutional informed duty to the People, Donald John Trump. United in the protection of the timeless documents of our establishment; the Constitution, Bill of Rights and the Declaration of Independence, we hereby present the petition of the People.

***WHEREAS***, the instituted Government has seen fit to foreclose our Rights to Life, Liberty, and the Pursuit of Happiness;

***WHEREAS,*** the People do hereby exercise their Right to withdraw consent, thus preserving the moral foundations, our natural rights and the rights we create as we live our lives; and

***WHEREAS***, the People set forth demands and remedy in immediate redress of the evidenced usurpations, in order for trust in government to be reestablished, the Peoples' demands herein must be met, inclusive.

1. The unconstitutional use of Executive Authority by JOSEPH R. BIDEN, having tampered with jury selection and eviscerating Separation of Powers, Article I, Section 7, imposing on Article XI in securing a predetermined judicial outcome, resulting in unfounded charges being levied against his political opponent, and the person in whom the People have bestowed their trust established by vote as the candidate who mirrors the image of themselves, the People, to serve as President of these United States. These actions have expressly violated the Sovereign People's Rights under Title 18 §§ 245(b)(1)(A); (a)(1); and (b)(4). Accordingly, the People hereby demand the unlawfully secured meritless charges be withdrawn and stricken of judicial record.

EXHIBIT 1 - PART 1

2. The assailants of the People's Rights have unlawfully secured capacity through foreign enterprise encroachment in the People's elections since 2002, to which they have aided and abetted through the enactment of policy including the Help America Vote Act ("HAVA"). Each such corporation includes but is not limited to Microsoft Azure, KNOWInk, Runbeck, Dominion Voting, E S&S, HART InterCivic, etc., all holding foreign corporate registration. Moreover, governmental designees have exhibited overt and covert action by inserting partizan entities in the People's sovereign elections, such entities include VotingWorks, DemocracyForward, BProKNOWInk, TotalVote, the Center for Tech and Civic Life, etc., the People demand immediate eviction of these organizations from the People's elections.

   Accordingly, the government's malevolent intent having been evidenced, the People deem their Rights and privileges abridged under the protections of the Constitution, Article XV and affirmed in Executive Order 13848.

   A. All contracts with third party vendors of and relating to the federally protected election Infrastructure Subsector are to be terminated with prorated funds returned, payable to lawful citizens of these United States.
   B. All ballots cast be of **lawful citizens**, defined by the Constitution and holding such Right, exercised freely and absent undue influence by paper ballot during the period of early voting (10-days advancing election day), election day and by absentee ballot in circumstances where the lawful citizen provides proof of incapacity or other impediment restricting from physical appearance in person. The inclusive ballots cast shall be hand counted, a full and comprehensive audit of the inclusive paper ballots will follow at the County level of government, completed by citizen volunteers in collaboration with election designees apart from those who were involved in the original ballot counting, and thereafter certified in accordance with existing statute.
   C. The removal of all and inclusive public private partners and electronic election systems from the Federally protected Election Infrastructure Subsector. Federal parties including government and Administrative agents, their designees or assigns have no lawful reason to enter into or traverse upon local elections; any such traverse will be met with physical or bodily removal by local law enforcement.

3. The People deem those persons unconstitutionally held or detained in relation to January 6, 2021 and those persons who challenged the 2020 election, thereafter, finding themselves accosted by unlawful measures including but not limited to John C. Eastman's bar licensure as political prisoners. The People state that the holding of such parties, apart from those who knowingly broke the law, affirmed by an unbiased jury of their peers, is otherwise an unlawful projection of lawfare exacted against the former Executive of these United States, leveraging the freedom of sovereign citizens by a faction of partisan government, meritless but for those statutorily adjudicated in a Court of law; hostages by the very definition. Accordingly, the People demand that these American citizens are to be freed immediately, their private record corrected to reflect no such traverse with all Congressional or judicial record in this regard be expunged of their names.

4. The deceitful decisions affirmed by government entities have delivered our Nation to its knees, shattering public trust and the People's Rights to be self-evident, corroding the long tradition of Natural Law and squandering moral reasoning for the benefit of political factions, supplanted by extraneous persons and organizations. Standing resolute, the People hereby demand that all candidate monetary contributions of and relating to each individual public office sought and subject to public election of the People is to have **absolute transparency**, no exceptions. There are to be no State or Federal imposition that would otherwise alter presently elected capacity to affix same by appointment, thereby subverting the Peoples' intent herein. The People hereby demand creation of

citizen appointed Committees, one in each State holding to identical bylaws with each such citizen volunteer being unpaid attaching to civic obligation in the affirmation of the cardinal moral truths clause "…to secure these Rights, Governments are instituted by the People, deriving their just Powers from the Consent of the Governed." To affirm those unalienable Rights, the subject bylaws shall be incorporated with principal oversight responsibility of the People's sovereign elections including campaign finance working with those persons of government who are statutorily appointed, designated as the "Chief Election Official" and/or paid by taxpayer allocation to manage the sovereign People's elections.

Each State Committee shall convene in collective forum once per annum, presenting individual reports, affirmation of bylaw incorporation, recommendations for election improvement, be that change or alteration which will receive a floor vote passing with two-thirds following Roberts Rules of Order, appointing by two-thirds vote from among them a President, a Treasurer and a Secretary holding no weighted political capacity other than insuring the Natural Rights, sovereign of the People with fiscal stipend born of the People supplanting its structured management, departing taxation, thereby representing a direct and uninhibited voice of the collective citizenry of these United States. Following the annual meeting, the collective, vote affirmed recommendations will be scribed into one document and presented to Congress at the People's meeting House annually, advancing annual political conventions. There is to be no political interface, 501c3 or other extraneous areas of influence or involvement neither by appointment or other means, thereby eliminating bias within the Citizen Committees. There is to be no federal or state regulation imposed upon said Committees, the People's bylaws of governance affirmed by annual consent.

5. Persons presently holding office regardless of appointment or elected capacity in political, judicial or administrative capacity who took, exerted or otherwise caused encroachment, unlawful confinement, withholding or termination of licensure, all tangible harms herein defined as unconstitutional injury to another citizen subject of or relating to the 2020 election hereby have two choices: 1)immediately vacate their capacity of their own volition or be bodily removed by appropriate law enforcement and subject to statutorily derived judicial answerability in apportion to the unlawful actions taken up to and including treason; 2)once vacated and/or adjudicated, such persons forfeit any and all fiduciary benefits reserved for those having honorably served. The People do not consent to waiver of legal remedy against such parties by their autonomous decision to vacate such capacity.

   As the foregoing persons are relieved of capacity, whether of their own volition or by law enforcement, all hand-held electronic devices, whether storage or operable in communication are subject to search and seizure. Advance scanning, shredding or otherwise destruction of the People's property shall have severe consequences up to and including loss of freedom of movement, confinement and subject of supervision by the respective County Sheriff or other statutory designee. All and inclusive work product apportioned in the conduct of the People's business, shall remain at the work place and subject of immediate law enforcement seizure but for that necessary in the conduct of the People's business.

***WHEREAS***, *the People* stand in unified voice and of one mind in the interest and retention of the inclusive sovereign Rights, affirmed and affixed as unalienable resolving to God, Almighty the Creator of dominion having bestowed the lands of these United States in trust for those who will follow, themselves sovereign. Be it known, these are the People's elections, not that of the government's, with government acting as a conduit merely to count the secured, private votes of the People.

***NOW THEREFORE,*** be it resolved, We the People hereby attest to the foregoing Proclamation by affixing our given names in the retention of those Rights, Natural and

inseverable, a declaration of foundational common sense, steeped in moral reasoning so as to secure our Rights to Life, Liberty, and the Pursuit of Happiness.

DISCLAIMER: This Petition of the People is originated, maintained and will be submitted by its author, Mary B. Logan on behalf of the People, represented by affixed signature while serving as the President of the Liberty Project, Inc., a 501c3 entity. To retain authenticity and confidentiality of those partnering in the project, no private information belonging to the signers by e-signature will appear online or be made viewable. Private information, including email, etc. will be retained with the highest degree of confidentiality, personal information will never be sold, shared or otherwise disseminated, for any reason. This Petition is **not** to be copied or disseminated without the express permission of the originator, and is considered a legal document with all rights thereto reserved. Kindly contact us at P.O. Box 5237, Clinton, New Jersey 08809 with any specific questions. Thank you and God bless these United States.

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition:

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Manna Zheng | 88 York Dr Princton NJ 08540 | |
| Darlene Grober | 2969 Bristol Rd warridebou | |
| Irene Yakal | 314 Royal Ct Somerset NJ 08873 | |
| Fitzsch Nojci | 2885 Cephec Club #5 Quilesten PA18102 | |
| Liam Dusi | 3239 Caloscille Hc Arebalde or 18902 | |
| Christina Chew | 1800 M Cole Mayr Redondo Bean, CA 90277 | |
| Julia Quigley | 1504 S Augustine Court one 3th ave. ny | |
| DENISE KOSLEY | 69 Chatham Place Beaufton NJ H | |
| Bettie Ann Karrich | 207 Jefferson Ave Bristol PA | |
| Rowena Justiniano | 6x NJ 10963 Xjustiniano 1961 @yahoo | |
| Victor Wang | 88 York DR, PRINCETON NJ 08540 | |
| Cynthia Schnalch | 5 Madison Dr Gibsonia, PA Heschnabville@milcom | |
| Samuel D. Orben | 1283 Springfield church Rd Jackson Center PA 16133 | |
| Shelley L. Orben | " " SorBen1989@gmail.com | |
| Jennifer Sabo | 3000 Conferct wexford PA 15090 Jennifer School @gmail.com | |

24

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | | EMAIL (optional) |
|---|---|---|---|
| Linda McNitchy | 15 Mary Ann Ave Schuylkill Haven 17972 | | |
| Stephen Keron | 1276 Fox Run Reading PA | | |
| Thomas Geiger | 51 Paradise Ave Shoemakersville PA | | |
| David Kruppenbach | 561 High St. Birdsboro, PA 19508 | | |
| Jack Ambrose | 101 Park Place Dr Reading PA 19608 | | |
| Mark Emerich | 175 Tulpehocken St Bernville PA 19506 | | |
| Scott Walley | 341 Gaul Rd Sinking Spring PA 19608 | | |
| Emily Walley | 341 Gaul Rd | | |
| Chadd Bauer | 160 Ridgeview Dr Pottstown PA 19465 | | |
| Marie Freeman | 206 Fry Rd Fleetwood 19522 | | |
| Charles Freeman | 206 Fry Rd Fleetwood 19522 | | |
| Sharon Iacobelli | 1414 Dreyden Dr Brennysville PA 19031 | | |
| Chris Iacobelli | " " " " | | " |
| George Zumberge | 39 Station Rd, Bernville, PA 19506 | | |
| Charles R Frantz | 113 W Franklin St New Holland PA 17557 | | |
| Tonya Reedy | 131 N 10th St Rd PA 19604 | | tonyareedy@[illegible] |
| [illegible] Wright | 1439 Summer Rd Auburn PA 17922 | | |
| Louis T. Kline, Jr. | 24 Deer Woods Ct Glen Arm, MD 21057 | | Tomkline826@comcast.net |
| Nicholas Englehart | 71 Clover Valley Rd 19390 | | NICK177Englehart@gmail.com |
| Robert McArdle | P.O Box 265 Terre Hill PA 17581 | | robbiejmcardle@[illegible] |
| ~~Joan Homick~~ | ~~547 Summercroft~~ | | |
| Joan Homick | 547 Summercroft Dr. Exton PA | | joaniek1216@yahoo |
| Linda Lutz | 7845 Rt 183 Bernville | | lindamcscoot@gmail.com |
| Kathi Basehore | PO Box 205 Bernville PA | | |
| Barry Rathmell | 136 Schoolhouse Rd, Palmyra PA, | | |
| Margaret Kyle | 20 W. Noble Ave Shoemakersville PA. | | |
| Carole Kurtz | 25 [illegible] Dun Rd Kempton, PA | | |
| Debbie Booth | 604 Brookstone Dr Reading PA 19606 | | |
| JANE LIMPUS | 320 FIRETHORN LN SINKING SPRING PA | | PATRIOT |
| Robert Newmoyer | 21 N. Calais de Road, PA 19605 | | Rnewmoyer0121@Gmail.com |
| Hannah Warren | 3385 Main St Apt 5 Birdsboro PA 19508 | | |
| Sallie Gigliotti | 1104 Crest Rd Leesport PA 19533 | | |
| April Gerchine | 1104 Minnehaha Ln | | 8spectrum78@gmail.com |
| STEVE MORRIS | 329 FAIRVIEW DR. | | smorris8777@gmail.com |
| ROBIN GIBSON | 3602 BRANDFORD COURT BETHLEHEM PA 18020 | | |
| Sue Murray | 2415 ORVILLA RD HATFIELD, PA 19440 | | |
| Sterling Carter | 111 Ronald Ave Birdsboro, PA 19508 | | |
| Bernard Spohn | 1554 Fairview Dr | | bespohn@frontier.com |
| John Damms Jr | 626 Centre Ave Reading PA 19601 | | |
| Cory J. Rentschler | 416 McCoy Lane Leesport PA 19533 | | JK[illegible]@AOL.com |

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible Voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Stephen L. Kyo | W4/2 C+42Pt 2Nd Dong R. 800 | |
| Stephen Gayle | 374 Treasure lake Dubois Pa 15801 | |
| Sal Guzio | 374 Treasure lakeDu PA 15801 | |
| Bill McCarty | 119 McDowell DR DuBoy Pa 15801 | |
| Jose Vega | 1157 Intervale Ave Bronx, NY 10459 | |
| Evan Grossi | 280 Pendle St Franklin Square NY 11010 | |
| Glen Scheirer | 6426 Montrose St. Alexandria VA 22312 | |
| Chris Rathburn | 6024 Parkglenn OHIO Columbus 43119 | |
| Lecly Maslin | 8760 Rt 68 Hass Alpine PA 15057 | |
| Amy Kelly | 1018 Lincoln Aliquippa Pa 15057 | |
| Bill Kelly | 1019 Merle St Pgh PA 15204 | |
| Nadine S. Curr | PA Box St West Middlesex PA 16159 | |
| Eddie Bluff | 715 Buckell Dr | |
| Jeanette Severing | 813 Park Ave Sug. #1, 15902 Jeaneg Severing | |
| Tom Severing | 813 Park Ave Sug #1, 15902 Tom Pa | |
| David Lewis | 2737 W 1180 N Provo | |
| Joann Lewis | 2737 W 1180 N Provo Utah Jonn Pa | |
| Protic | L. Doria | |
| Ryan Murf | New river MWv on w laic Petroleum | |
| Brenton Rhodes | 3080 Ben Ali Rd Ala | |
| Kathryn Castellano | 545 Conway Wallrose Kathryn.Castellano@gmail.com | |
| Andrew Greiner | 545 Conway Wallrose | |
| Jessica Harris | 111 Simpson Ave Chicora j-clark90@hotmail.com | |
| Corey Cox | | |

18

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
| --- | --- | --- |
| Derek Brown | 2227 Manor Drive, PA 16226 | |
| Sheila Sprout | 116 400 SR 326 93733 | Co. sheilasprout@icloud.com |
| Cherry DPlavett | 148 E. Brewster rd. Butler, PA | cherrypswaypa cable |
| MARITA 20RIDAS | 1001 SUNPRISECT. HARRISVILLE, PA 16038 | MARITES20RIDAS@gmail.com |
| Nadine Gaudelli | 2437 Hayson Ave Pgh PA 15220 | |
| Nick Gabeler | 335 Springwood acres | cavemanicks@gmail.com |
| Holli LISAK | 880 Hershire Drive, Bethel PARK PA 15102 | hollilisak@gmail.com |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Matthew P March | 7608 Carole Lane, Florence KY 41042 | |
| [illegible] | 5000 Unifet Ct Apt 113 15090 Wexford PA | 1779end Keirsed L5 e 57 |
| Isabella Sobo | | |
| Bonnie Lacher | 1760 Porter St Conway PA 15027 | |
| Richard Lacher | 1760 Porter t Conway PA 15027 | |
| Deb Rage | 338 Cole Butler roger 700@Ginail | |
| Rieko Smith | 675 Martin Payne Rd Roanoke WV 25428 | |
| Marta Dres | 1315 Arapahoe Rd Meastville OH | |
| Dawn Gramm | 6488 Plennell Rd, Clinton, Ohio 44906 | |
| Guilian Fong | 146-9 & 37 Ave. Flushing, N.Y. | |
| Johnson Wang | 4928 Annabell Ln NY | |
| Sam Schurmann | 101 Lorraine Ave Kilunnid PA | |
| Fi Jeot Chen | 13514 62nd Ave, Flushing NY 11367 | |
| Louis Lam | 13514 62nd Ave Flushing NY 11367 | |
| Mark conn | 68 Belgium Ave PA | |
| Zacik Leblanc | 18 Danielson Ct | |
| Ross Quimby | 4 Cisra Drive V. | rossquimby2@gmail.com |
| Tamara Hyatt | 385 Kriess Rd, Renfrew PA | BThyatt@zoominternet.net |
| Alexandra Pavit | 109 Woodbury Dr, Butler PA 16001 | alikateg@gmail.com |
| Albert Lam | 10 Herkimer Ave, Jericho, NY 11753 | |
| TINA HE | | |
| Sam Ching Lo | 13506 63rd Rd Flushing, NY 11367 | |

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| STEVEN FIELDING | 91 PASCO CIRCLE | WARWICK, RI 02886 |
| Vicki Schaub | 623 Dr. Alt Ford Pa 16226 | vschaub23@gmail.com |
| Carol Feayes | 9375TH AVE Ford City PA 16226 | cfeayes@hotmail.co |
| Candy Christypengell | 2306 Maple Dr Ford C. PA 16226 | |
| John Pvoll | 362 wght fel | Leketd PA 1664 |
| Karina Schaub | 518 Madison Dr | hurricaneko03@gmail.com |
| Tara Taouth | 931 Vista Pme HOOl | |
| Jessica Albough | Kennerdell St 16323 Franklin Pa | |
| Bruce Arbaugh | Kennerdell St 16323 Franklin Pa | |
| Marquetta Tiscavoe | 743 William St Hmy. City Pa | |
| CHARGES HAVPLA | 3222 Richy L Connellsv PA | |
| VICTORIA OLeys | 128 Poseic RD | EAST BRADY PA 16028 |
| SharaNOrris | 141 Mushrich RJ Butler Pa 16042 | |
| MARIA Wilcent Moss | 3035 PollyR d | RAVANNA Ohio |
| Jennifer Mazur | 1730 Dime Rd. | bunkygirl101@ychro.com |
| Darla Sieber | Kenview Ave 15064 | |
| Bill Sieber | Kenview Av 15064 | |
| Laverie Picillo | 6 meytland. Webington pa 01882 | lauriervic@Adl.co |
| Ryan Gammi 58 | 164 overlam Byrton pa...15822@5mi... | |
| David | 3113 N West St 18202 | |
| Libby Simmons | 3113 N West St | dadglover Alena@gmail.com |
| Elyssapieiro | Hazleton, PA 1801 | elyssapizano@gmail.com |
| Kelsey Showalter | 26525 WilsonRd | Kshowalter1011@gmail.com |
| Kerk Showalter | 26525 WilsonRd | loggerkerk@gmail.com |
| Jessica Cecil | 6 E First St, Cumberland | jessicacecil@icloud.com |
| Billy Cecil | " " | billycecil@ymail.com |
| Mark Loff | 660 Airbrak Ave. 15148 | Wlfmark45@gmail.com |
| Brad Ferrie | 324 Pittsburghclr. | bradferrie@gmail.com |
| Dustin | 1780 his Street Apt/PA | |
| pat Gruff | 1022 CARRACK RD | |
| Maxwell Bull | 159 Eagle Mill Rd Butler PA 16001 | |
| | 299 Herk Rd Butler PA | |
| Murry | 8061 HARIN HillRD holdenv 16148 @GMAIL.c | |
| Angela | 627 W Richardson Hwy S'ville SC | |
| Wry Bon | 1022 w Richalso S'ville SC | houervoter3@gmail.com |
| | (PA) Jm Fisher 1@yahoo | |
| Justin Dorn | 124 Clubside Dr washing PA 15120 | jdorngu@gmail.com |
| Colleen DORN | 353 Frazier Dr. Pgha 15235 | |
| William Matthew | 5681 Ditton Road, Pilcess Roc PA 15136 | |
| | 622 florage ave | |
| Tom Croma | 409 Tamaracklane PA | fcroma@gmail.com |
| Jay Croma | " " | JPCroma@hotmail |
| Kaitlin Dilla | 622 mill Rd Ravanna H | K.dilla1988@ |
| Jim Brown | 5009 Wayland Dubol Rab gmail | gmail |
| Stese Cote | 29 CR MT ROYAL BLVD Glenshw | |
| EDNA HUTCHINS | 590 A KENVIEW DR. Harrisburg PA | |
| Michelle Colander | 2476 Marrysville Rd mrshn | |
| Jim Jones | 614 Burton Ave | Jimmy Jones SR gmail.com |
| | 04 Wild...st... | |
| | 408 Knottwood Drive | cprsburg@ythos.com |
| | 10 5 Bradle Rd | Brummer 97603533@Gmail |
| Jady Higgins | 1911 steiner Erie | jaderh2914@gmail.com |
| Cherryl Sandr | 848 W Sandwar Rd Broyers PA 16020 | |
| | 848w. Sunday Rd MSenell@gmail.com | |
| Payne 6 mg | 3296 Frew mill rd | |
| George Dwrouce | 44255 North ohio | Gldd2000@gd.com |
| Cierra chiodo | 107 Oak Moss Dr. | cierrachiodo@gmail.com |
| Brevin Flowers | 3921 Blossom Ter | |
| Noah Bech | 309 7th St Ford City PA | |

18

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible Voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Edmund Bodwe | 18 Roxbury Lque MABSapeqn P.Y 11738 | edmund bodwe @gmail.com |
| Peter Haarmann | 116 Sockville Rd. GC 11530 | phaarmann1952@gmail.co |
| Logan Levy | 519 Court North Dr. Melville | logan.levy@yahoo.con |
| Sam Evans | 15 Galloping |  |
| Blada Tinsley | 52 Goldmine |  |
| Travis Blastean | 11 Davis Rd |  |
|  |  |  |
| Yehudah Carington | 6 Lawson Lane |  |
| Anita Russo | 66 Pell Terr, GC | apitizota@aol.com |
| Naz Kazmati | 40 Piccadilly Rd Great Neck 11024 |  |
| Gabriela Ferreira | 164 E 10th St. | gabbferreira11@gmail.com |
| Danielle Cooley | 12 Penataqut Pl apt1 Huntington |  |
| Dese Spruce |  |  |
| Chris Gredd | 79 Red Barn | chrissy.gredd@yahoo |
| Sean Howland | 23 Florywter |  |
| Rosie Krasson | Babylon |  |
| Ruby Enuch | Wesko MA |  |
| Heather L Pratt | 19 City Island | 914 opt dak 11769 |
| Anita Asta | W 15 Cedar NY 11595 |  |
| On M | 317 E 75 St + 1062 |  |
| Jason Lature | 1835 Gerritsen Ave B'Klyn NY 11229 |  |
| Go Reilly | 2706668 11588 |  |
| Arthav | Shore Rd |  |
| Cecilia Brennan | 1015 Meadowview Dr Apollo 15613 |  |
| Julia Brennan |  |  |

18

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
| --- | --- | --- |
| [illegible] Schwartin | 248 Forrest | ave [illegible] |
| A [illegible] | | |
| [illegible] | 73-1 [illegible] | |
| [illegible] | 29 [illegible] | |
| [illegible] | 35 [illegible] | [illegible] |
| [illegible] Nicotra | 23 [illegible] | |
| Alicia [illegible] | 84 [illegible] Ave | [illegible] |
| [illegible] | 28 Park [illegible] | valdi@aol |
| Matthew [illegible] | 47 Travis Ave | East Patchogue |
| Kelvin Castro | [illegible] | |
| Elizabete Herrera | 91 Richard Ave, If. | |
| Nicole Hamlin | 300 Doughty blvd Lawrence | NY 11559 |
| Ariana [illegible] | 16 [illegible] | [illegible]@[illegible] |
| [illegible] Tannou | 101 Bacon Rd. | a.tannou[illegible] |
| Kathleen Gaudino | 12 Dorothy St Bethpage | |
| Collin Beichees | 5704 RE 380 [illegible] | |
| Marluina [illegible] | 129 Verbena Ave | 1109 NY |
| Eileen Morello | | |
| Joe Saladi | PO Box 542 M[illegible] | NY 11766 |
| Don Fowler | 1307 Hudson SQ / | 2047 |
| Chris O[illegible] | 11 Evan R SI NY 10312 | |
| [illegible] Menchaca | 317 East 100 St, NY NY New York NY 10029 | |
| [illegible] McKelvey | 69 Suydam Lane Bayport NY 11705 | |
| Elazar Mantes | 13 [illegible] 1 Kreewood NJ 08701 | |
| Alex Goussis | 18 Overbrook Ln Glen Head NY 11545 | |
| [illegible] | [illegible] NY 11413 | |
| [illegible] | [illegible] | [illegible] |
| [illegible] | 6 [illegible] Park [illegible] [illegible], NY 110[illegible] | |
| [illegible] | [illegible] | [illegible] PA |

We, the undersigned eligible Voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| DAVE BRAHAM | 113 BRANCH AVE Freeport N.Y. 11520 | |
| Linda McGuire | 103 Meadow St. Garden City, NY 11530 | |
| Michael McGuire | 103 Meadow St Garden City NY 11530 | |
| Ann Boe | 138 Schly Ave 11570 | |
| Jane Vere | 188 Riley Rd 11001 | |
| Roger Wilson | 209 OCD WILLETS PATH 11787 | |
| Kevin Congello | 9498 58 Sagghty NY 11520 | |
| Lisa Urciuolo | 606 Overdell Ave ch.ll. 613@aol.com | |
| SAL URCiViglio | 606 Verdell Ave Hicksville @gmail.com | |
| Jorge DINZA | 520 Sand MILL Rd WANTAGH NY | |
| Robert Benedettini | 140 Heights Drive Yonkers NY 10710 | |
| Maria Benedettini | 140 Heights Dr. Yonkers, NY 10710 | mariatexta@hotmail. |
| Daniel Ayram | 94 Prairie Lane Shys town NY 11756 | |
| Kerry Thomas | 1446 R. Hnvale Dr. Punta Gorda FL | |
| Shane Kodsi | 111 Jam St NYC Sol@Kodsi.kw.com | |
| Derick | 38 Ruvel St. derick@gmail.com | |
| MAURICE SKANN | 1011 ousm Summerton S.C. | |
| Caitlin Psomas | 984 Gardiner Dr Bay Shore NY 11706 | |
| VEVIN WENRIY | 232 HIGH ST WCMTN | |
| Elizabeth Migen | 1094 INDIAN RUN AUBURN PA 17920 | |
| Deann Mizzen | 1094 Indian DR Auburn PA 17922 | |
| Ivs Inyl | 42 Sherbon Reading PA 11600 | |
| Ashish | 20 Aqua Manor Pt Apt. 11 Gordonville, Pa 17529 | |
| Barbara Sumoski | 421 Sheboure Rd Reading PA 19606 | |
| Wendy Gum | 200 Oak Road, Dallastown PA 17313 | |
| Kathleen Klingaman | 5550 Crone Rd Dover Pa. 17315 | |
| Gary Klingaman | 5550 Crone Rd Dover, Pa. 17315 | |
| Patrick Masterson | 2835 EASTWOOD Dr. York, Pa. 17402 | |
| Amber Yeagley | 6 Shelly Dr Reading Pa 19608 ayeagley4313@comcast.n | |
| Brett Yeagley | 6 Shelly Dr. Reading PA 19608 | |
| Dee Setnick | 45 Behsing Rd Reinholds PA 17569 | |
| Carrie Ekas | 2218 Adams St Nottona Heights 19605 cekas38@aol.com | |
| Donna Bernhard | 7 Misty Meadow Dr Reinholds PA 17569 | |
| Leanne D. Zook | 1075 Sun Valley Rd Stevens PA 17578 | |
| Lisa Gordon | 31 ele Twinning Ford Rd Richboro PA Lg2878gma | |
| Cathy Finkelser | 74 Bards Way Pottstown PA 19464 | |
| Loretta Fair | 74 Bards Way Pottstown PA 19464 | |
| Nicholas Jann | 11 West Snovy Strt Pottsville, PA 1701 | |
| Andrew R Moyer | 529 Montgomery Ave. Goyerstown PA 19512 | |
| Thomas J Kase | 870 Reach St Reading PA 18885 | |
| Loretta Delgado | 111 Pleasant Ct Hamburg PA | |
| Mark Hethura | 138 Brook Ridge Ln. Orwigsburg, PA | |
| Eugene VRXDIK | 126 Avenue E Schuykill Haven Pa | |
| William Schwate | 66 Lobachsville Rd 19522 | |
| Hope Schwartz | 66 Lobachsville Rd 19522 schwartz.hope@gmail. com | |
| Stacey Behm | 120 Lincoln Rd 19508 | |
| KATHLEEN BRILL | 517 Lockheed Ave. Reading PA 19601 | |
| David Homan | 503 prim Rd Leesport PA 19533 | |
| Thomas W Enfield | 110 Tulpehocken St Leesville PA 19606 | |
| Lloyd Shageth | 218 Columbia St Sch. Haven PA 17972 | |
| Randy Macy | 455 AVENUE E SCH.HAVEN PA 17972 | |
| Yvonne Bauer | 160 Ridgeview Drive Buckdown 19965 | |
| Cheryl Kimmel | 1832 Ridgewood Rd Orwigsburg PA 17961 | |
| Robert Kimmel | 1832 Ridgwood Rd, Olwigsb, PA 17961 | |
| Ali Skully | 1889 Gilmar Rd | |

20

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Renata Zumbrye | 39 Stedron Rd. | [illegible] |
| Melany Frato | 1133 N 10th St. | |
| Randy Szilli | 1225 River RD | MOHRSVILLE PA |
| [illegible] | 5329 Covenant | |
| Bill [illegible] | 5329 Covenant St | |
| Christel Marnell | 2209A Cullum Dr | camjsm@yahoo.com |
| Brian Diehl | 345 Farm View Dr | diehlguitar@yahoo.com |
| Susan Erica Breidenstine | 466 Old Bunkhaus's Rd Sch. Hvn PA 17972 | |
| James Weaver | 229 Hinterleiter RD Kutztown PA 19530 | |
| PATRICIA A STOUDT | 2699 YORKSHIRE RD | MOHNTON PA |
| KENNETH L STOUDT | | |
| Richard Miller | Douglassville | PA |
| [illegible] | Gilbertsville PA | |
| Sharon Milner | [illegible] | PA |
| Cecilia Flint | [illegible] | PA |
| [illegible] | [illegible] PA | |
| | | |
| Donald Eaton | 3196B Bernville Rd | Leesport PA 19533 |
| Kathy Eaton | 3196B Bernville Rd | Leesport PA 19533 |
| Linda Elie | 1304 Dulcet Ct Reynsford PA | elielinda60@yahoo.com |
| SHANE GREEN | 1127 FREDERICK BLVD | READING, PA 19605 |
| DARRELL WEIS | 323 PENN VALLEY | |
| LEON HUEY | 41 SIEGFRIED RD | BERNVILLE PA. 19506 |
| Carole Bentz | 16 Kercher Rd | Bernville PA 19506 |
| Theresa Stark | 2984 Bernville Rd | Leesport 19533 |
| Gregory Roberts | 629 Lee St. | Orwigsburg PA 17961 |
| DONNA QUINTER | 127 BINGAMAN RD | RDG, PA 19606 |
| Tiffany A Cipriani | 308 Longview Terrace | tawancie@gmail.com |
| Susan L. Hurst | 727 Brownsville Rd. | Rdg. Pa. 19608 |
| GEORGE DODD | 3503 Rebecca Av | RDG 19605 |
| Ellen Brobst | Same as above | |
| Helen Billman | 1601 Ridge Ave Rdg PA 19607 | |
| Jenean Todd | 1041 Ivy [illegible] Lane Cary NC 27511 | |
| Barbara Nielsen | 1041 Ivy La Cary NC 27511 | |
| Jeff Witmer | 202 Redwood Ave | Wyomissing PA 19610 |
| [illegible] Kelly | 803 Glen Cornwallis Dr | West Chester PA 19382 |
| Jose Cotto | 743 Gordon St. | Allentown PA 18102 |
| Bernard Hall | 93 Windy Hill Rd | [illegible] 12016 |
| Martin Newmann | 505 3rd St. [illegible], PA | mjnewmann[illegible]@gmail.com |
| Ann R. Sedlock | 2 [illegible] Cir | [illegible] PA |
| Christian Hernandez | 1813 Mount Laurel Rd | 19534 |
| DOLORES ADAMS | 1675 IRONSTONE Dr BOYERTOWN PA | |
| Erin Adamon | 117 Pfeffer Hill Rd Stevens PA 17578 | |
| Diane Prince | 36 Forge Dam Rd. Hamburg 19526 | |
| Devin Schaffer | 31 Versailles Ct [illegible] PA | 18058 |
| Denise [illegible] | 123 [illegible] | |
| Tom Koehler | 2095 [illegible] Orefield PA 18069 | muketkolb[illegible]@gmail |
| [illegible] | 633 [illegible] | |
| Eileen Wanamaker | 9677 Haas Hill Rd | Breinigsville PA 18031 |
| Kris Wanamaker | 9677 Haas Hill Rd | Breinigsville PA 18031 |
| Johnna Lake | 31 Tennessee Ave | 19608 JohnnaLake@gmail.com |
| Jeremiah W. Hauck | 110 Chestnut Ave | Robesonia 19551 |
| [illegible] | 115 Poplar St. | Hamburg 19526 |
| Donna Randall | 301 Hughes St | N. Ringgold 17960 |
| Thomas [illegible] | 5613 Tavern Cir Macungie, PA 18062 | |
| Kim [illegible] | 431 McCoy Ln Leesport 19533 | [illegible]ehart@gmail.com |
| [illegible] | 4606 [illegible] Reading PA 19605 | |
| Mike Hunt | 114 South Rd. | SMHGSUMM@gmail.com |
| Jonathan [illegible] | 3222 [illegible] Fleetwood PA 19522 | |
| ROBERT E. EYCHELBERGER | 737 NICHOLSON AVE DOUGLASSVILLE PA 19518 | |

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Ronald Roosevelt Jr | 22 Washington | |
| Harr P. Faulkner Jr | 49 Robar | h pfrog@gmail.com |
| Mary Merola | 547 Ardeesville | gariswold@ptd.net |
| Matt Moseley | 403 Wescosper Ln | dismaseley@cox.nc |
| Tracy Magda | 608 Fairmont Ave Wernersville PA 18505 | tracmagda@gm |
| David Magda | 608 Fairmont Ave Wernersville PA 19565 | zapzing@gmail.com |
| Elizabeth Bales | 559 N Front St Reading PA 19601 | |
| Franklin Salamone | 559 N Front St Reading PA 19601 | |
| Michael Tablode | 115 Robby Dr Laespada PA 19533 | |
| Brian Daybick | 85 Peplar Ave Tempe Pa 19560 | |
| Erin McVaugh | 1517 N 15th St Reading PA 19604 | |
| Norma Jean Manger | 41 Point Rd Wernersville PA 19565 | |
| Paul Oldysa | 7 Cemitry Rd Fleetwood PA 19522 | |
| A Egaston | 403 Parawker Denvla 17517 | |
| Cynthia Naughter | 1172 Ashbourne dr Reading PA 19605 | |
| Richard Naughter | 1172 Ashbourne dr Reading PA 19605 | |
| Paul Peters | 413 Omicron Pl Wernersville Pa 19565 | |
| Betty Jones | 678 Blerdon Rd Fleetwood PA 19522 | |
| Sharon Divert | 1275 Cacoosine Dr Sinking Spring Pa 19608 | |
| Hillary D'Ambrosio | 1028 N 27th St Allentown, Pa 18104 | |
| James Travers | 5861 Sullivan Tr Nazareth PA 18064 | |
| Jill Jules-Fick | 1120 Franklin St Reading PA 19602 | |
| Kaylie Zubik | 2258 Lakeside dr Cour Lake PA | |
| Monica Benjamin | 2258 Lakeside dr Cour Lake PA | |
| Christine Gotner | 119 McConnell Dr Butler PA 16001 | |
| Rob Matteo | 13 Pleasant View Ave Washington, NJ 07882 | |
| Robert L. Cajne | 91 W Bonneuer Ln Vt | |
| Al Asp Brauer | 3277 Cedar Run Rd Allison Park, 15101 | |
| Scott Clark | 215 McCullough St | |
| Cindy Mariache | 860 S Keel Ridge Rd Hermits | cmariache@yahoo.co |
| Anthony D. Noble | 1777 Apple Run Ln | |
| Rachel Thomosky | 600 16th Ave Bel 51010 | |
| Michael T. Walsh | 1421 Hyden Road Gulfur PA 1600) | |
| Gilbertson Bid | 46 Jural Ave | |
| Babys Fishers | 4400 Eagles Lane | |
| Deanna Price | 127 Rolling R | |
| Rowan Rathburn | 602 Park Glen | |
| Brent L Miller | 15760 Rt 68 Sloc ? | |
| Pamela Kelner | (Illegible) PA | |
| Kevin Collin | (Illegible) PA | |
| Renald Geive | 312 Mylong Ave Apt 4 DuBois PA 15801 | |
| Robert C Gropp Kewig Jr | 209 Reddix Dr Greensburg PA 15601 | RC5794@yahoo.com |
| Amanda Faulerth | 3353 Walden Lancaster NY 14086 | |
| Rex Gene | 4246 Martin | |
| (Illegible) | 252 Evans 6 Andover Jersey 97 | @gmail.com |
| Marie Chelten | 324 Walnut St Donora | |
| Mara Wetzel | 319 Holewich New Castle PA 10610 Pa 15033 | |
| Allison | 328 Ohio St 15613 | |
| Sandra Jones | 321 Spruce St PA 16028 Repoqua ( Pa | |
| John Cauh | 321 Spruce st 16028 John Cauh | |
| Brandt Wolfe | 657 Baldwin Ave clenful | |
| Anna (Illegible) | 811 PB | |
| Rita Rodriguez | two | |
| Ramon Soto | 7 Shellsburg Rd Belle Vernon 15012 | |
| Cathy Horstman VV | 1217 Glencairn NV | |
| John Stoops Jr | 189 San Ga Rd SL PP617 Roc | |
| Michell Stoops | 189 SanGa Rd SL Sl PA 1602 | |
| James Petti JJ | 254 174 769 No V V A9112 @PDC.com | |
| Timothy Dobtowsky | 51 Chartiers Terrace Carnegie PA 15106 | |
| Hunter Udiadowski | 51 Chartiers terr Carnegie PA 15106 | |

EXHIBIT 1 - PART 1

# PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Damplan v Souba | 112 finish unish mall 19465 | |
| Audrey L. D. Tassidi | 114 Aardia es 19606 | |
| Robert / Burnit | Blandon PA 19510 | |
| Mane #04 | Reading PA | 19601 |
| Paul Pitchet | 526 Maryl St Dayen 19335 | |
| Robert Wells | 12 cedal Wood Dr 19610 | |
| | Wyomissing PA. 19610 | |
| Becky Marshall | 1502 Sward PK 19578 | |
| | Saberdsdle | |
| Carin Chapman | 271 W 31st Street 18067 | 9055 fan@msn.com |
| | Northampton PA | |
| Jasdin Walsh | 2074 Volktown 19505 | |
| Thomas Wyres | 45 N M. 53320 Phoenixville PA 19460 | |
| David | 801 West St | 10578 |
| JOEL ALBER | 19522 | |
| Sara Ntones | 615 Moss St. 19604 | |
| Shannon McDunan | 1003 Hilltop Rd 19533 | |
| Jordan Smith | 31 Versailles CT 19605 | |
| Priscilla Kiefer | 537 Cornerstone 19541 | |
| DAN KIEFFER | 537 CORNERSTONE 19541 | |
| Lori Turosson | 105 Oleyfurnace Fleetwood 19522 | |
| Beverly BONDURA | 1649 13 Aronges 14st Pottsville PA 17901 | |
| Leah Formica | 61 Medrah Pl Rdg PA 19607 | |
| Connie Patt | 107 Icmaka 17042 Lebanon | |
| JOSEPH TAJTANOSA | 218 F MAIN ST ELKTON MD 21913 | |
| JEANIE STEVENS | SAME | |
| JOEY SWEITRA | 3328 WILLOW GROVE READING PA 19605 | |
| MATT CORTESI | 451 McCcay Lan Leopart 19533 MATTCORTESS.Gmail | |
| Miguel Vasquez | 608 Mt. Laurel Ave Temple Pt migmasterosriel@aim.com | |
| Tara Lackner | 95 Quarry Rd Mohrsville taraps083@AOL.com. | |
| JIM HAWTHORNE | 120 FOX ST KUTZLEDGE PA AOL.COM | |
| Christopher Tucy | 274 Weathervane 34761 | |
| Adam Gordon Mngld | 600 West Pennman Ave 19462 | |
| Adam Bobsler Wilhelm | 204 N Ballroom St 15756 Tarenton PA | |
| David Cruz | 3020 RT 137 19340 Dam Cru Dcc@gmail.com | |
| | Auburn Pa | |
| MARIE MARTIN | 8724 AUBURN PA 17922 579 Woodland Dr | |
| Robert Merih | 549 Pardeeville Rd Hazle Twp PA 18202 | |
| Brian L Dore | 100 Luna Rd LR Alexandria VA 22305 | |
| Weihuary Zhang | 65 Hemlock Ct Princeton NJ 08540 | |
| Cheng Xu | 65 Hemlock Ct Princeton NJ 08540 | |
| Brandon Lou | 182 Park Blvd Bernville PA 19565 | |
| Bob Corry | 627 Fairmut Ha Wernsville | |
| Kristopher Beul | 200 Linkway Dn DrPA 17013 Kcrumpton Beul@ Netflix.com | |
| Shawn Horta | 340 Cawater Rd Fleetwd PA 19522 | |
| STEVEN W YOUNG | 1148 Laurel Ave Rdg PA 19605 stevenwyoung10Verizon.net | |
| Steve Cubenko Sr | 246 Carpet Rd New Tripol. Pa 19066 | |
| David Seyfert | 1070 Fairview Dr Rdg PA 19608 | |
| Al Shawley | 330 Birding Alley Red Hill PA 19070 | |
| Michelle Pearson | 40 conestoga Rd Boyertown Pa 19515 | |
| Francis Bosturo | 14 Fairmount Ave Wernsville Pa 19601 | |
| Tim Pratte | 1007 Hickory Ln Reading Pa 19606 | |
| Richard Baldauf | 189 Hotville Rd Gordonville PA 17529 | |
| LISA OKSA | 7 Cemetery RD Fleetwood PA 19522 | |
| Patricia Hoagland | 1371 Deer Path Dr Lenhartsville PA 18058 | |
| Samuel Negron | 3022 N 3rd st whitehall PA 18052 | |
| ALEXANDRE GROGAN | 5861 SULLIVAN TRAIL, NAZARETH PA 18064 | |
| Charles A. Fick | 1120 Franklin St, Rdg, Pa 19602 | |
| Michael F Donohue | 1231 W. Kings Hwy Coatesville PA 19320 | |

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Ephrame Kassaye | 607 Chesapeake St. DC | |
| Leah Lin | 138 Setter Pl, Freehold, NJ | |
| Jiang Yong Lin | 1745 Hwy 138, Conyers, GA | |
| Mike Wu | 138 Setter Pl, Freehold, NJ | |
| Shiying Liang | 11943 Little Seneca Pkwy. Clarksburg, MD | |
| Yuqi Li | | |
| Qin Liu | 1745 Hwy 138 Conyers, GA | |
| Yan Yun Lin | 1039 60 st. Brooklyn, NY 11220 | |
| Ivan Chen | 820 60 st. Brooklyn NY | |
| Celina Chen | | |
| Sally Lam | 3975 Fair Ridge Dr. Fairfax, VA | |
| Senten Dong | 1802 Stefko Blvd Bethlehem, PA | |
| Binying Liu | 2663 melina Ct. Bethlehem, PA | |
| Siwei zhang | 521 Soloman Way Freehold, NJ | |
| Hu Ye | 2824 University Blvd. Bryant, OK | |
| Marguerite DeWitt | 139 Setter Place Freehold NJ 07728 | |
| Kathy Riviere | 908.538.3994    + Freehad NJ 07728 | |
| A. Domenianni | 137 Setter Pl Freehold NJ 07728 | |
| Michael P. Sayers | 146 Setter pl. Freehold NJ 07728 | |
| Stephanie Pellicane | 146 Setter Place Freehold, NJ 07728 | |
| Michael Yevtsar | 132 Wood Duck Ct Freehold, NJ 07728 | |
| Wan Tae Choi | 65 Picket Pl Freehold NJ 07728 | |
| DEBRA McTaggart | 67 Picket Place Freehold NJ 07728 | |
| GARY MADDEN | 56 Picket Place Freehold, NJ 07728 | |
| Margret madden | 56 Picket Place Freehold NJ | |
| Robin Braun | 62 Picket Pl | |
| Angela Musto | 78 Picket Pl Freehold NJ 07728 | |
| Samantha Stanly | 63 Picket Place NJ | |
| Nancy ___ | 600 w main st NJ | |
| ___ | 179 South Shore NJ 07748 | |
| Michael Stanbro | 139 Setter pl Freehold NJ 07728 | |
| Paul Skynner | 139 Setter Place Freehold NJ | |
| Jim Catherine | 148 Howell Rd Freehold NJ 07728 | |
| Christine Steven | 2 Swedstown Dr NJ 07728 | |
| ELFEGO RODRIGUEZ | 140 SETTER PL. 07728 | |
| ___ Lin | 138 setter place Freehold NJ 07728 | |
| Paul Derrico | 3 Western Rd Ossining NY | |
| Cole Craven | 82 Wood Duck Ct Freehold NJ 07728 | |
| Johnny Alite | 81 Wood Duck Ct Freehold NJ 07728 | |
| Lauren Donaghan | 80 Picket Pl Freehold NJ 07728 | |
| Tyler Hyman | 100 Wood Duck Ct Freehold NJ 07728 | |
| Andelica Mancusi | 100 Wood Duck Ct. Freehold NJ 07728 | |
| Theresa Mancusi | 100 Gardenia Dr. Brick NJ 08071 | |
| Amadeo Marcus | 100b Gardenia Dr Brick NJ 08871 | |
| Bill Behm-II | 110 Va Pl ct Freehold NJ 07728 | |
| Ping Tian | 115 Wood Duck Ct Freehold NJ | |
| MARJORIE SEVILLA | 30 ammaden Rd marjon@christian | |
| ___ Perez ___ | 4815 Bon Blvom 823(___)@Kindied.on | |
| James Horn | 491 S Bon Brom | |
| Ted Sophinski | 120 Leech Wharton tedsophinski@hotmail. | |
| Corey Haviland | 399 Brookdyne GHABoxcland@ | |
| David Spr___ | 1205 Walker Ct kdarc 91892 yahoo | |
| Jacqueline Miller | 1200 Steifel Ct Crabteel P4 | |
| Justin Gooden | 104 Aspent Rd. Butler | |
| Kevin Anger | 112 Hentley Drive Butler PA 16001 | |
| Michelle Thoma | 773 Victoria Way Derry PA 15627 | |
| Jenn Sendel | 1907 4th Herd, Pa 15044 | |
| Danielle Erickson | 453 Hershberger Rd Hereforsure | |
| Dustin Erickson | PA 15550 | |
| Mary E Fratangeli | 503 Independence Rd Aliquippa, PA 15001 | mbfrat@1791.com |

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Vincent Snick | Renfrew, PA | vmp1103@yahoo.com |
| Mike Shilling | Renfrew PA | nylemmashsmith |
| Eric Fox | Arnold PA | 8002304@yahoo |
| Tyler Fox | Penora, PA | Tdfox40yacomon |
| Anita Katzle | New Castle, PA | whenitaferdnana@@gmail. |
| Jake Swogger | Coraopolis, PA | jaswage@gmail.com |
| Robin Ohlaser | Clinton, PA | fswogger@gmail.com |
| Tim Moro | Bridgeville OH 4414 | |
| Brian Moro | 8660 Routes 53 | DAnnielMoro |
| Amanda Kramer | Wexford, PA | mandy jade@live.com |
| Devin Kramer | Gulf Shores, AL 36542 | devinkramo@hotmail.com |
| Cari Miccolis | 239 R.R. St. Hdethel PA 15641 | cmic@comcast.net |
| Cherylyn Danjou | 920 Sixth Ave Ford City PA 16226 | dcherylyn@yahoo.com |
| Keith Tatok | 318 Chestnut St. 15641 Heidelquil Pa | |
| Linda Danjou | Vandergraft, PA 15690 | |
| Barbara Hoyt | 414 Brown Ave. Butler PA. 16001 | |
| Robin Burkett | 253 Stitt Hollow Rd Ford City PA 16226 | |
| David Chase | 6678 Page Hollow | |
| CINDY SHIRLEY | 106 GREENVIEW DR. INDIANA, PA. | |
| Sam Shirley | 106 Greenview Dr. Indiana, PA | |
| Janet Kostic | 119 Main St. Madison PA 15663 | janetkostic106@gmail.com |
| Stephen Taylor | 119 Main St. Madison PA 15663 | |
| Jerry Crockett | 5440 Limerick Ave NW AvOfTN Canton OH 44700 | |
| Nancy Weitz | " " | nweitz111@hotmail.com |
| Vicky Davis | 526 Steiner Bridge Rd Valencia 16059 | Valencia 16059 |
| | Valencia PA 16059 | |
| Sue Overland | Rome PA 18837 | |
| Beth S. Talko | Cresson PA 16630 | the4talkos@comcast.net |
| Cara Reese | Pittsburgh Pa | |
| Timothy Ambrose | 3050 Naom Fairmont wV | wV |
| Susan Hageboom | 305 Naomi, Fairmont, WV 26554 | |
| Joe Hilson | WPG Circle St. PA 15601 | |
| Sherri Arcuri | 1009 Grove St. PA 15601 | |
| ROBERT PALLO | 6590 Duck Creek Rd, Berlin, Center OH 44401 | |
| Linda Gabauer | 6590 Duck Creek Rd Berlin Center OH 44401 | |
| Christina Hannum | 8247 Bedelmeier Youngstown OH 44514 | |
| John Hannum | 8247 Mendener Youngstown OH | |
| | | |
| Pans Stoltz | Cranberry twp, pa 16066 | |
| | | |
| | Orland Park FL 60462 | |
| Edna Przybylski | 11110 X 66th. PA | |
| Steve Lehr | 2905 Mt Royal Blvd PA 15 | |
| Michelle Owen | 141 Murrysvill Dr. Murrysville 15668 | 15668 |
| | | |
| | Frankl Pr Cranberry PA 16066 | |
| Seth Caufield | 216 Geibel Rd 16002 | |
| Janet Beck | 422 Geibel Rt 16002 | |
| Karen Clark | 2677 Marigold 32754 fl | fl |
| Tony Clarrie | 2303 Vincent 32817 | |
| DANIEL C. MAHON | 4512 Scott St. Pgh PA 15224 | |
| Tammy Sumner | 221 Fullano St Pgh PA 15217 | |
| K. Macy Telford | 422 Elm PA 15205 | |
| ROBERT Repole | 133 Old Belcrd 16040 | vmrepole@gmail.com |
| DAVE OWENS | 95 Kenneth DR Pgh 15223 | |
| Kim Serin | 3160 Glenridge Rd Gibsonia PA 15044 | |

19

EXHIBIT 1 - PART 1

_

PETITION OF THE PEOPLE OF THESE UNITED STATES
We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Gina M. Potter | 9254 Highland 15237 | |
| Jeannie Bedinsky | 12057 RT 36 Brookville Pa | |
| Juliet Duggan | 500 Carla Dr Pittsburgh PA | |
| Candy Davis | 755 S Glenwood | Ktown OH PA |
| Marilyn Livers | 376 Freedom | Butler PA |
| John Krise | 9050 Central Dr | Zanesville OH 43701 |
| Tracey Casperson | 125 Abigail Dr | StCasperson@gmail.c |
| Shane Casperson | 125 Abigail Dr 16066 | StCasperson@gmail.com |
| Debbie Edwards | 26 Landis Ave 16066 | |
| Charles Edwards | 26 Landis Ave 16066 | |
| Robin Klein | 2201 Texas | 95426 St Louis Para |
| Chris Blazer | 4672 Springvale + City Br | |
| Matt Panavich | 4023 Cottwoods Dr | mvpanavich Catald OH 44406 MN |
| Matthew Cunningham | Grant ave 16029 | Mattcunn |
| James Desmond | Butler 12001 | |
| Caden Bender | Pittsburgh 15120 | Cbender@gmail.com |
| Chris Rhodes | 331 Woodsend Salem OH 44460 | CRhodes@ave@ATT.NET |
| Krista Rhodes | 331 Woodsend Dr, Salem OH 44460 | Kkibler0109@yahoo.com |
| Michele M Notaro | 14 Walnut St PA 15205 | miamama@hotmail.com |
| Gregory R. Notaro | 14 Walnut St #205 | FLABADA@HOTMAIL.COM |
| Avery Zeader | 4520 Whitpole Rd Canton, OH 44718 | |
| | Mauigreenwm | |
| ... | ... | |
| David Freiling | 78 Bnx 32, 362 Devil Ct SN 16063 | |
| Doug Barrichio | 71 Elm Ave Springdale 20 Loran I 12@Gmail.com | |
| Hope Royer | 34 N Reidville Boyertown PA 19512 | |
| David Royer | 34 N Reidville Boyertown PA 19512 | |
| R. Killa | 336 Sheperd Layneville 14217 | |
| B. Killa | 336 Sheperd Ave Belfast NJ 14217 | |
| Chengbo Sun | 11813 Triadelphia Rd Ellicott City MD 21042 | |
| William A Beavara | 30 Kolleen Dr, McKees Rocks Pa | 2BOND1@comcast.net |
| James G. Mathi | 1990 Mathews Rd #404 | jjaymanl1@aol.com |
| Rebecca mathi | | |
| Jim Kepple | 1475 oak Hwy Ct | jim.kepple.jr@yahoo.com |
| Ed wellberg | 115 E Holly Dr Oil City FL 32151 | Edwellberg@hotmail.com |
| Sherword Hackett | 888 Meridian Rd, Renfrew | Elliebh@zoominternet.net |
| David Hackett | 888 Meridian Rd Renfrew PA 16053 | |
| Richard W Scott | 205 E Main St Rt 8 Rn PA 15715 R.W.Scott 1611 DGmail.com | |
| Michael Randall | 327 Rattle Rock Rd 15317 | MIKERANDALL@Verizon.net |
| Colin Hoetz | 12 Burgess Lawson Brook NJ 11149 | |
| Christine McFarland | 3032 Woodland Rd 15001 | Chrissymcfarland@outlook.com |
| Jane massimian | 3032 Woodland Rd | Chrissy mcfarland |
| Sharon Cwitti | 990 Kull Lane moundsville WV | Cgtladt |
| ... | 990 Kull Lane Moundsville WV | |
| Joe Harrington | 4819 King Rd Allison Park 15101 | princepuppets@aol.c |
| Paul Barbal | 605 Curtiss Grove Dr, Gibsonia PA 15044 | |
| Con Tarpi | 149 S Brook St Grove City PA 16127 | |
| Fredi Gregory | Franklin Pa | fredi Gregory 16323 |
| Julie Gregory | Franklin Pa | julie Gregory |
| George Ripa | 114 New Castle Rd 16117 | grib@northwa |
| Joel Marshall | Pa | |
| Tom M. Lang | 601 Dawley St New Castle Pa 16101 | 284 Penn Blvd New Cstl PA |
| Frances Blazon | 4200 Drive N MD 21500 44063 | |
| ... | DCR 5400 Dury PA 16056 | |
| David A Kristal | | |
| Stephen | 1803 Concord Dawson PA No Surrender oil@gmail.com | |
| ... | 15426 Rt 103 Dawling Rd Dawson | |
| Rita | 348 Brittany 11 15729 | |

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Francis Pawley | 2300 Holloway Ave Maryland, MN 5559 | Roty117790aol.com |
| Brian Wildner | 834 Lincoln Ave, Girard OH 44420 | |
| Tambor Booker | 5th St Eso St, 44216 | |
| Jill Kleinknne | 40250 Richmont Sw Tiquana | |
| Kaug | 124 Mckerson Dr Pittsbg Pitty | PA 15463 |
| Jeff Peterson | 121 Silver Oak PA Smspeterson@ | mimiman |
| Alden T May | 142 Orchard Ave 16001 @ 9mry4 pgmail.com | |
| David Gross | 955 Rt 228 MARS PA RETIRED | |
| Steven Hessler | 320 Enos Loomis St OH 43062 | |
| Linda Hessler | 320 Enos Loomis St, OH 43062 | |
| Barbara Planthold | PO Box 102 Sharon Spring NY 13459 | |
| Kevin F Ciento | 1818 Johnston NY OHIO 44514 | |
| Brian Ciento | 320 Springfield Dr Pittsb PA 15116 | |
| Mnal Scolughtt | 2170 Morningston Rd Canny Sharon OH 44052 | |
| Calvin Campbell | 400 Elizabeth Drive Pittsburgh, PA 15220 | |
| Brian Schwartz | 2195 Thummert Road Akron, OH 44333 | |
| J Tammy Thompson | Box 245 Parker PA 16049 Jammy Thompson | |
| Robert Thompson | Box 1245 Parker PA 16049 | |
| Raymond Reynolds | 321 Park ave, Canton Ohio, 44708 | |
| Chris Grimm | 321 Park Ave NW Canton, OH 44708 | |
| William Foust Jr | 321 Park Ave NW Canton, OH 44708 | |
| Timothy R Cronman 4 | 22 Green Manor D Butler Pa 16062 | |
| Arthur D O'Donla | 1222 R Leith Irwin Pa 15642 | |
| Carl Klunk | 7603 Fallswood Way Verona, WI 76879 | |
| Zachary Lupin | 620 Hill St Belle Vernon PA Zach620@comcast.net | |
| Megan Heckman | 620 Hill St. Belle Vernon PA Heckmanmegan@yahoo.com | |
| Carl Fleisner III | 1975 W Curry De Washingtn Pa 15301 | |
| Kenneth Lovingstun | 101 Dickmont Pa MAD BKN@GA | |
| Jill Baxter | 313 Q Vincy Ave Jill.heine@yahoo.com | |
| James Lucas | 118 6th St Butler PA JLucas@icloud.com | |
| John A Laege | 23 Forley St 15C Uniontown Pa | |
| Eli Crux S | 31 Forbes St Uniontown PA #BCHICO@7intil | |
| Susan Jenkins | 916 Clayter Rd Acme, PA 15610 | |
| Ed Cal J | 916 Clayter Rd Acme, PA 15610 | |
| Heidi Champree | 1578 Bonnie Dr Pamelisnane | |
| John Camphrie | 1578 Bonnie Pa Chotmail.com | |
| Michl Quinn | Fonellan PA mm.vicksy@hotmail.com | |
| Donna Shoemaker | 804 Clearfield Rd Fonellan PA 16034 | |
| Tom Good | 6825 Market St 1900 PA #4B1COM | |
| Turand Cal. | 665 Thompson Rd Pa 15237 | |
| Joy Conklin | 665 Thompson Rd Pan PA 15237 | |
| Andy Blair | 101 Apt 1 Woodlawn Rd Butler PA 16001 | |
| Amy Cribb | 101 Woodlawn Rd Apt 1 Butler PA 16001 | |
| Jack Eaton III | 3374 Millers Run Rd Cecil PA 15321 | |
| Sherry McGaroy | 1521 Pinehurst Ln Oakmont PA 15139 | |
| Colleen D Malozo | 1606 Whippoorwill Rd Butler PA 16001 | |
| Dennis L Digirano | 808 Autumn Breeze Herndon, VA 20170 | |
| Apis Caroline | 808 Autumn Breeze Ct, Herndon VA 27170 | |
| Jill Jane | 1000 Mrmrprn Ln Eagle MD 19403 | |
| Avis Nerl | 320 Laura Ave Butler PA 16001 | |
| | 5 Ashwood Dr Plymouth meeting Pa 19462 Ginaeve@yahoo.com | |
| Jessica Jeng | 8 Brookfield Way NJ 8550 Jessica.Jeng@gmail.com | |

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
| --- | --- | --- |
| [illegible] | 49 Franciscan Ave Sayville [illegible] NY | 11710 |
| [illegible] | | |
| [illegible] | 120 [illegible] Ave | 11742 |
| LOIS PERRY | 10 LINCOLN NY | 11726 |
| ~~Anthony [illegible]~~ | ~~[illegible]~~ Babylon | |
| Rich Gatto | 54 Miramar East Patchogue | 11772 |
| Lisa Mayer | [illegible] Levittown NY | 11756 |
| DANTE [illegible] | [illegible] 631-36[illegible]-307[illegible] | 11375 |
| [illegible] DuBr[illegible] | 166 [illegible] Ave Lynbrook NY | 11563 |
| Gregg DiGregorio | 580 S. Broad St. Glen Rock, NJ 07452 | |
| [illegible] | West Hempstead [illegible] | |
| [illegible] | 117-19 121 Ave | [illegible] 11356 |
| Carol Koch | 501 Rt. 25A Mt Sinai 11766 | |

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Michael Annuzzi | 109 Papermill Rd 06476 | |
| [illegible] | 96 Central Avenue | Lynbrook |
| Julia Russo | 66 Bell Terrace 11560 | [illegible] |
| [illegible] | P.O. Box 5254 | |
| [illegible] | 4 Howard Bayville | |
| [illegible] | 4 Howard Rd Bayville NY 11709 | |
| [illegible] | [illegible] | |
| [illegible] | 11 Mayfair Gardens Commack, NY | |
| [illegible] | 19 [illegible] Drive Bellmore NY | |
| [illegible] | 1155 [illegible] Ln Merrick NY | |
| Filippo Speranza | 1155 [illegible] LN. | Merrick NY |
| [illegible] | [illegible] FL 34747 | |
| [illegible] | 61 [illegible] Ct. East | |
| [illegible] | | |
| [illegible] | | jette17@optonline.net |
| [illegible] | 38 Mill La. [illegible] | NY. 11756 |
| Sharon Rio | 104-16 38 Th Ave. Corona, NY 11368 | |
| Betsy Deng | 71 Executive DR New Hyde Park NY 11040 | |
| Salvatore Cipriano | 15 [illegible] Rd [illegible] | [illegible]@msn.com |
| [illegible] | | |
| Gregory Ostiere | 56 Nassau St [illegible] | |
| [illegible] | | |
| DUNG VO | 145 [illegible] ST | DUNGVO@GMAIL.com |
| Joseph Abramov | 82-64 Dumphries place 11432 | |
| [illegible] | 84 E [illegible] Blvd [illegible] NY 11[illegible] | [illegible] |

EXHIBIT 1 - PART 1

| | | |
|---|---|---|
| [illegible] | [illegible] Rd PA | |
| Gretchen Hurni | 329 [illegible] Dr. N. Wales 19454 | |
| Bob Goldstein | 1380 [illegible] Rd New Hope Pa 18938 | |

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Margaret Mele | 1 Woodchurch Rd Readington NJ 08822 | |
| Joshua Savage | 10 Westwood Dr Ewing NJ | |
| Hector Flores | 46 Central Ave Hamilton NJ | |
| Carl Covington | 238 Cold Hill Rd 08530 | |
| Tom Cavanaugh | " " " | |
| Joshua Fernandez | 2145 Nottingham Way 08619 | |
| [illegible] | [illegible] | |
| [illegible] | 35 [illegible] Ct [illegible] | |
| [illegible] | 704 Summer [illegible] New Hope Pa 18938 | |
| Louise Lisansky | 4 Stonewall Circle Princeton, NJ 08540 | |
| [illegible] | 2144 [illegible] Fairless, PA 18925 | |
| Astrid [illegible] | 300 [illegible] Perkasie PA 18944 | |
| Susanne Amorim | 10 Monroe Way Newtown PA | |
| Dennis Amorim | 10 Monroe Way, Newtown PA 18940 | |
| Kim [illegible] | 8 [illegible] Circle Newtown, PA 18940 | |
| Matt Carbonaro | 609 Jefferson Dr | |
| [illegible] | 507 [illegible] 17031 | [illegible]@gmail.com |
| [illegible] | 826 S [illegible] St West Chester PA | |
| [illegible] | 420 Sunnyside Dr Doylestown PA | |
| [illegible] | 205 [illegible] New Providence PA | |
| Nicholas Tooley | 43 Winterset Ct West Grove, PA 19390 | |
| Helene Ashukian | 334 Dunhill Way Yardley Pa 19067 | |
| Timothy McCann | 704 Stratford St Phila PA 19115 | |
| Jason Wisniewski | 617 Hilltop Dr H2 Bordentown NJ 08505 | |
| Michele James | 38 [illegible] Yardley 19067 | |
| Kim Christine | 102 [illegible] Rd Hopewell NJ 08525 | |
| Deborah McGinley | 2538 Quail Run | DJMcGinley@yahoo.com |
| June Wallace | 9 Avondale 19446 | [illegible]@yahoo.com |
| | Dr Newtown PA 18940 | |
| Sara Patterson | 1162 Beverly Rd PA 19046 | |
| [illegible] | [illegible] | |
| Michelle Rigo | 722 Park Rd Lansdale PA 19446 | |
| Emily Habsiub | 722 Park Rd Lansdale PA 19446 | |
| Jennifer [illegible] | 604 Horsham Rd Hatboro PA 19040 | |
| [illegible] | 221 Pine Tree Lane Hatboro [illegible] | |
| [illegible] | [illegible] | |
| [illegible] | 44 Hillgren Dr [illegible] 18940 | |
| [illegible] | 1382 Newtown [illegible] 18940 | |
| Jack Frohbieter | 819 New Portsville Rd [illegible] PA 19020 | |
| Ryan Meehan | 3 Saint Davids Hatboro PA 19040 | |
| Jaclyn Wippling | 1327 Maple Ave Roebling NJ | |
| Bill Mugrick | | |
| Pierre Machalany | 2217 Devin Ln PA | |
| Blanche Machalany | 2217 Devin Ln PA | |
| [illegible] | [illegible] Rd [illegible] PA 19030 | |
| Gary McEntyre | 265 Appletree Dr Levittown | |
| Alex McIntyre | 265 Appletree Dr | |
| [illegible] | 4 [illegible] Dr. Perkasie PA 18944 | |
| [illegible] | 3251 [illegible] | [illegible] PA 18934 |
| [illegible] | 869 Sandy Run Rd | Yardley, PA |
| [illegible] | 574 [illegible] | [illegible] |
| [illegible] | 1257 [illegible] Pl | Yardley PA |
| [illegible] | [illegible] | Phila, Pa 19150 |
| Carole McGarron | 3539 Vinton Rd 19154 | |
| Kristin [illegible] | 3539 Vinton Rd 19154 | [illegible]@aol.com |
| Jeanne Calender | 303 Monterey Pl Newtown | |
| [illegible] | 2520 [illegible] | [illegible] 18902 |
| [illegible] | " | |
| [illegible] | | |
| Lifu Wang | 3345 [illegible] Flushing | 11354 |

PETITION OF THE PEOPLE OF THESE UNITED STATES
We, the undersigned eligible voters and People of these states, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| KENNETH RUGER | 3347 JACKSONVILLE AVE READING PA 19608 | |
| Carolyn Helms | 235 Lehrit Rd Bernville Pa 19506 | |
| Sherrie Krick | 912 26th Church Rd Hamburg PA 19526 | |
| Carol Fellerbaum | 26 1/2 Hancock Dr Reading PA 19606 | |
| TIMOTHY GRAY | 539 GRANDVIEW RD STIRLING SPRING 19608 | |
| Mitchell Prether | 465 Green Hills Rd Birdsboro PA 19508 | ACRONA LHA@gmail |
| William Moore | 2400 Weirch St Albuleras PA 18104 | |
| Doyle S. Hill | 201 Leopard Ave 19533 | No COMPUTER |
| Chuck C. Hill | 201 Leopard Ave 19533 | |
| Brandon Leigh | 271 W 31st | |
| Tonas Wittmoire Jr | Nouhmgto Pa 18067 | |
| Tames Fieldmore Jr | 400 Brown Ave Wolnebts PA 19540 Wittmor72@gmail.com | |
| MIKE RING | 5724 HOLIDAY DR ALLENTOWN PA, Myringt@ | |
| RICK MARTIN | 868 New Castle Dr 19607 | N/A |
| KRISTINA BRISLIN | 31 Versailles Ct, Rdg PA 19605 | |
| Anne J Berk | 5613 Tavern Circle Wyomssg PA 19602 | |
| CHRIST PTA | | |
| CHRISTOPHER L RAYmond | 1012 CATHI Ave. | |
| John Ross | | IPTOYVCIRSG |
| Robert Kusik | 160 Pine Ave, Ephrata PA 17522 | |
| Lisa Diana | 6 Arden St, Reading PA 19607 | |
| Scott Herbst | 457 Weinstegu Rd Bernville | Herbst457@comcast.net |
| Will Yost | 527 maple glen circle | KKwilly@hotmail.com |
| Judith L Forry | 627 Fairmont Ave. Stevens Swull Pa 19565 | |
| Bernadine Magda | 700 Hazelwood Apts Hazle Twp PA 18202 | bernadinemagda@gmail.com |
| Barbara J. Gosset | 13734 Von Pre | |
| | Lo Mirod, CA 90638 | |
| DAVID LABE | 3522 W. Walnut Grove Ave 19605 READING PA | |
| Chris Corey | 391 W King St Pottstown 19464 | |
| Theresa A. Gleason-King | 4 Beechwood Ln Yardley PA 19067 | |
| Wen Mou Li | 2137 Walton Tyson Ave PA 19149 | |
| John Xu | 159 Hamret Rd Churchville PA 18966 | |
| Jerry + Vivian Russ | 1048 Bridgetown Pike Langhorne Pa. 19053 | |
| John Perry | 104 J Meadowview Dr Sellersville Pa 18960 | |
| Nathan Geiger | 4Chsn St New York NY Nancz | |
| Stefano Farr | 155-17 11H Ave | |

18

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these states, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| David Cole | Walnut Rd | Cmc@live.com |
| Cindy Pependte | 8 N. Stafford Rd | depepente32@yahoo.com |
| Cal Kishn | 18 Franklin Dr | Ckishncr.redden |
| Chris Stouffer | 1309 Persim Rd | Chris@tiver@telynchly |
| Thomas Coffman | 94 Mileaf RD | Levi 1 Maui, Coman Kllg |
| Helen 2+ | | 13682 39 map @ |
| Bill Fazzolan | | App-66 . flushing |
| Wldi Park | 1104 BARTLETT | Cheesebeck@ |
| Teresa Pasquale | 16 Peter dr. | Richboro, PA 1805-087 |
| Tom Jones | 56 Greenbrook | Lovi 1 app.@ 19058 |
| Kimberly Pollace | 923 Ave C | Becky 827@na.com |
| Angus Klarisect | 108 Park El Morrisville PA 19067 | oyun 76bgidesco 19020 Bensalen |
| Phil Clarke | 3329 Perigwoter Rd | philclarke@vere |
| Kris Neura | 133 clu4 Ave | 18924 |
| Kyle Gorden | 56 Lincoln Ave | 18934 |
| Christine Garcom | | 18934 |
| Daniel Jaymis | 2 Quarty Rd | 19065 |
| Andy Gibbely | | Levi |
| Elaly Suilin | 247 Cedar St | NJAViv@yahoo.com |
| Elaly Suilin | 86 Bavel Brook Rd | Fazzinan, NJ 0708-07054 |
| John Hrambach | 21 Windham Dr | John Hrambach@ 19047 |
| Arelina John | 28 David Dr. | |
| Billy Garr | 21-50 1450 Fenshan 1435 | |
| BRUSE GARTNER | 1174 Hidden Valley | Newtown PA 18940 |
| Mari Brios | P O Brx 18 | Bensou op 19020 |
| Jim Aline | 12 Main St Street East Town CT 07Db6 | |

PETITION OF THE PEOPLE OF THESE UNIFIED STATES

We, the undersigned eligible voters and People of these States, do affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| | 23 Hemlock   Brick NJ | |
| David Fulcini L | 16 Lincoln St, 11726 | |
| Peter Barn | | |
| John Hubbard | 80 Greenview Rd Oyster Bay NY 11771 | |
| Toni Mitrani | 59 Milana Ave E Patchogue | honeygirl5521@gmail.com |
| Ramesh Soomen | 4 Hampshire Rd | |
| Tim W Young | | 11746 |
| Suzy W | | |
| Danielle Othundo | 869 North Hawthorne St   Philadel | |
| Gabriella Grennan | 23 Rose Pl Bethpage NY 11714 | |
| Arlene Young Pine | 16510 Rosby Jamaica NY 11434 | |
| Karin Cutanda | 93 Woodland Dr   Centereach NY 11720 | |
| Christopher Tsirkas | 700 Laurel Drive St Homestead NY 11552 | |
| Gilbert Tompson | | |
| Sam Conuen | 92-32 191th Ave Holliswood 11363 | |
| Gabriella Gaudino | 122 N Suffolk Ave 11758 | |
| Liz Lejuez | 21 Huntington Rd G-9 11738 | |
| Lisa Mener | 1084 Lakeshore Mass 11762 | |
| Dan Smith | | |
| | | |
| Bryan Jiggle | | |
| Giovanna Kenney | 1473 Madison | 11803 |
| Anthony Capobian | 392 Front St   Mineola | |
| George Howen | 725 Lakeside #2 11510   Baldwin   Verizon | |
| Rikki Shimen | 488 Clearview St   Long Beach NY | 5oh85say4you.com |
| Lenny Vettee | 17 Sade Loop   SI NY 108306 | |
| Veronica Bider | 3870 Cannon Dr   Bx NY 10403 | Vima Bider |

19

**EXHIBIT 1 - PART 1**

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Paul Clark | 21 [illegible] Ave Middle Island NY | |
| Troy J. Lagner | 647 Nicolls Rd Deer Park 11729 | lagner.Troy@gmail.com |
| FALLON HIERONYMUS | 79 Northridge Ave Merrick NY | |
| [illegible] | | |
| [illegible] | [illegible] | mvitale3012@Gmail.Com |
| Carl Vitale | 3804 [illegible] Dr | |
| [illegible] | [illegible] | |
| Andrew [illegible] | 651 [illegible] St NY, NY | |
| [illegible] | | rse [illegible] @gmail.com |
| Chris [illegible] | 4719 [illegible] | chris [illegible] 23 [illegible] |
| Tammy [illegible] | Gee, 13 [illegible] Ct. | [illegible] |
| [illegible] | [illegible] | |
| [illegible] | | |
| [illegible] | | |
| [illegible] | | |
| [illegible] | [illegible] | [illegible] |
| [illegible] | | [illegible] Ken69@gmail.Com |
| BERTHA L. SANCHEZ | 95-37, 94TH Street Ozone Park NY 11416 | |
| MARIA ECHAVARRIA | 714 W 181 ST #66 New York, NY 10033 | |
| Connie Chung | 21 Northcote Dr Melville NY 11747 | |
| [illegible] | | |
| [illegible] Marangoni | 159-28 24 Rd Whitestone NY | |
| [illegible] | [illegible] | N Huntington |
| William Kelly | [illegible] | |
| Katelyn Singh | 7026 88th St | |
| Nicole Mendoza | 482 Sweetman RD Ballston Spa NY 12019 | |
| David A. [illegible] | 248 [illegible] Av. | Shirley NY |

PETITION OF DECLARATION OF THESE UNITED STATES

We, the undersigned eligible voters and People of the United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| | | |

*[The remainder of the page consists of handwritten signatures, addresses, and emails that are largely illegible.]*

EXHIBIT 1 - PART 1

We, the undersigned eligible voters and People of [...] affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Ronald Limpus | 380 Featherlyn Sinking Spring PA 19608 | |
| Randall Mercer | 167 Hecklewald Schwenksville PA 19355 | |
| Zachary Warren | 7355 Main St Birdsboro PA, 14508 | |
| Anthony Galm | 1104 Crest Road Lansdale PA 1953 | |
| Rob Roy | 401 Snyder Becker | |
| Linda Schreffler | 1051 Christian | LFox01@Gmail.com |
| Tom Le Cacus | Gilbertville PA | |
| Rich Lewis | Stacie Dr PA | |
| Cindy L Pollicino | 415 E. Main St | |
| Collett King | 415 E Main Weirton | jabeo@otnaboxcon |
| Nancy Fetghtner | 708 Craes lam | |
| Joe Kletzler | 321 Silver Ln | jdup2fbdcmmien |
| Daniel Schmidt | 780 Buck Rd | danielleburt@gmail.cm |
| Alice Purvis | 1601 Wyomissing | alice_purvis@yahoo.com |
| Nancy Muller | 327 Cl 8th Ave | N-nahas2@yaho |
| John S Cuatie | 875 Anthony Dr Davilla PC | john.cuatie@gnet.com |
| Anthony Oxenreider | 152 Chestnut Ave Robesonia VA 1958 | |
| Roy Oxenreider | 110 Maider Rd Reading | |
| Lynd Oxenreider | 110 Maider Rd | |
| Monika Schaeffer | Oley PA 1954 | annM Dale@comcast |
| | freid Oxen f | md Muller |
| Angelo Giovindi | 320 Kentucky & 66 Sink in Spring PA 19605 | |
| Donna Wright | 1034 F Pie Jens blvd Rd PA 19 | |
| Stephen Bale | 429 Golden Drive Blwid PA 19510 | |
| Catherine Nanzier | 400 Auburn St Souderton PA | |
| Richie Himmelberger | 5075 Temp Ave Oley Township PA 18508 | |
| Tracy Crambliss | 544 Mohn St Mohntn | vowelgula@yahoo.com |
| David Klein | 1453 Old Swede Rd Douglasville PA 19518 | |
| Cindy M Sanders | 837 Perry Rd 19505 | Cindysr780 Ngmail.com |
| Cecilia E Lison | 700 Pinewood Cr. Pottsville PA 19901 | |
| Louis Rivera | 125 Stewart Ln Kutztown PA 18058 | |
| Thomas Turoscy | 165 Oley Furnace Rd Fleetwood PA 19522 | turoscy@Electricity Pa yahoo.com |
| Lori Houck | 110 Chestnut Robesonia VA | |
| Nicholas Fraze | 510 N Evans St Pottstn | sbinner@comcast.net |
| Robin Simmons | 54 Winter Foot Dr Reading PA 19607 | |
| Henry Cierzkowski | 300 Delmar Ave 21314 | Robinbaskets@aol.com |
| Hattie Austin | 1713 Yorkshire St Schm VA 24145 | |
| Sharon Shuman | 451 Parliament Drive Wyomissing Pa19610 | |
| Cynthia D Machowski | 435 Wroxham Dr Wyomissing PA 19610 | |
| Edwin Figueroa | 4105 Station PA 17602 | |
| Gerald E. Miller | 141 Conrell Nice | |
| Patrick Rothermer | 1830 Swildet Wyom 19610 | |
| Thomas Moseley | Yorktown VA 23692 | |
| Jose Garcia | | janueblee@gmail.org |
| John Mcintyl | Coatesville, PA | evannephijocation |
| Pamela Young | 1148 Laurelie Ave Reading 19605 | |
| Alison Quirk | 200 W Mn | 19722 |
| Scott Brennan | 267 Louisa Ave Pottsville Pa | |
| Mari Anderson | 213 E Coirt St McAdoo PA | |
| Robt Shepherd | 527 Mountin Rd Lewisburg 17 | |
| Ged Demon | 504 Prison Rd Loysport, Pa 149533 | |
| Cheryl J Dill | 7184 Wilt Salt Rd Toddy Ville Pa 18366 | @ A0 1.00 |

EXHIBIT 1 - PART 1

We, the undersigned eligible voters and People of the United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Jeanne Brophy | 324 N. Village Ave. R-Centre. 11570 | brophyfamily79 @gmail.com |
| John FKiang | 20-70 Afa' Sfeit Astonia NY 11105 | |
| John Roach | | jchroach 357@gmail.com |
| Vin Vecchito | Vpbird | |
| Karilu Ruiz - Duran | 3 Quintyne Drive Amityville 11701 | Kariluc88@Gmail |
| Kathy Shen | 68-13 Central Ave Glendale NY | Kathieshen 212@gmail.com |
| Christine Nolan | 9 Davenport Pl Bellmore NY 11710 | 516904894 |
| Suv it Dsamp | 11 Stone Hutton Dr Dwightown NY 11968 | 516359 3337 |
| Theresa Di Stefano | 15 Olive Rd Mastic Beach NY 11951 | |
| Nicholas Coglio | 15 Olive Rd Mastic Beach NY 11951 | |
| | | |
| Laura Greenbaum | 3390 Hewlett Ave Merrick NY 11566 | hgreenb@Verizn.net |
| Cynthia Clements | 621 E. Ridge St. Lansford PA 18332 | shortsweet 1018760@gmail.com |
| Samuel Clements | 1269 Reading Rd. | SJCBASS@GMAIL.COM |
| Arleen Lavin | | |
| Pam Pangrazi | 5 Vignon Ct Bernville PA 19506 | |
| Tim Pangrazi | | |
| Bennie Selli | 1235 TuckRd mahsville | seilliancheryahoo com |
| Tammy Christman | 3939 Arcotown Rd | |
| Martha Sharp | 100 Campbell Cir Downingtown PA 19355 | |
| David Thomas | 66 Lions Church Rd Shoemakersville 19555 | |
| Nancy Diehl | 345 Farm Rd East Earl PA | |
| Rayonna Lanstank | #6 Cameron Ct Royersford 19460 | |
| Robert Stroup Lawsen | Sch Chtar, PA | |
| Kayk Kowalski | 337 Mtn Shaddie Ln. Bloomsburg PA 17815 | |

20

We, the undersigned eligible voters and People of the State of , affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Mary Lou Hutchinson | 7 Trackwind Ln Saint Helena Island SC 29920 | PLhutchison.me.com |
| 1/4 #2-1 Daniel Wallace | 1900 166 Morton Clary 1965 9 Arundel Drive Newtown | |
| Renée Kilgarriff | 335 S. Linden Ave Newtown PA 18940 | Rqulawrence@ verizon.net |
| Lawrence Gust | 28 Fairymead Drive Newtown P.P. 18977 | |
| JR | 258 Manor Ave Hunt VY PA 19006 | asxxxxx-la@gmail.com |
| Pam Hagerty | 735 Street Rd 18966 | |
| PETER DAPRIX | 732 Penn Rd Langhorne P.A 19047 | |
| Mary Kay | 21 Rambler Rd. Huntingdon Va 18966 | |
| | 270 Linden Dr Langhorne 18964 | |
| | 303 Arundel Dr. 18940 | |
| Sarah Nugent | 5173 Lovering Dr 18902 | |
| Jon E. Infosino | 41 Larchere Pa 19047 | |
| Denny Fretz | 945 Henning Rd Pen Kennansville Pa 18829 | |
| S&M DESM | 25 Peterson Ave Nutley NJ 07110 | |
| John Cila | 630 Swamp R. Newtown PA 18940 | |
| WILLIAM BROWN | 12 Maryann Ave Langhorne 19047 | |
| Ryan UNGER | 13 Maryann Ln Newtown PA 19057 | |
| Audrey Strom | Audrey Strom 1605 Ramblewood JAmison | |
| Christine Bealkin | 365 W Elm Ave Langhorne Pa 19047 | |
| Monica L Keeper | 7387 Avenue Northarts Umnlum Blvd 19455 | |
| Dorothy McGuda | 8 Nelson Mortun NJ 7048 | |
| Jim Duncan | 2 Kowcoher Cir Wr 18947 | |
| Marie Franzdich | 31 Windham Dr Langhorne PA 19047 | |
| Amie John | 28 David Dr 18940 | |
| Hunter Tate | 2 51 Jefrey Ave 11554 | |
| 2146 garden ln | 3 Delaware Ave East Meadow ny Jericho ny 11753 | |
| Michael Tedesco | 620 Jefferson Ave, Morrisville PA | |
| Nolon mccovin | 62 Bishop Rd. Longhorne Pa 1947 | |
| Gloria Mirsky | 1800 Powderhorn Upper Holland Pa 19053 | |
| | 44 Hayley Rd Langhorne PA 1905 | |

24

EXHIBIT 1 - PART 1

The undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (as it appears on Voter ID) | ADDRESS (Street/City/St./Zip) | Email (optional) |
|---|---|---|
| 1. ROBYN Elaine Dauber | 18 Lightfoot Ln Dillsburg PA 17019 | |
| 2. Susan Dolan | 8 Geronimo Trail Albrightsville, PA | Susan1316@gmail.com |
| 3. John J. Kelly Jr | 178 Pawnee Trl Albrightsville PA | JJK2591@[illegible].com |
| 5. Ralph Graves | 8 Geronimo Trail | Solaking63@[illegible] |
| 6. Colette Caba | 34 Wetherburn Rd Enola Pa | colettecaba@yahoo.com |
| 7. Joseph R. Attino Jr | 564 Morgan Drive [illegible] PA 17057 | rundelandwine@yahoo.com |
| 8. | | |
| 9. | | |
| 10. | | |
| 11. | | |
| 12. | | |
| 13. | | |
| 14. | | |
| 15. | | |
| 16. | | |
| 17. | | |
| 18. | | |
| 19. | | |
| 20. | | |
| 21. | | |
| 22. | | |
| 23. | | |
| 24. | | |
| 25. | | |
| 26. | | |
| 27. | | |
| 28. | | |
| 29. | | |
| 30. | | |
| 31. | | |

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Margaret T Kirkoff | 12 Kate Way Ivyland | skippyrogers@yahoo.com |
| Christian J Ferrari | 601 maple ave Southampton 18966 | [signature] |
| Nicholas J. Liberato | 852 Dekalb Dr | [signature] |
| Sandra C. Liberato | 852 Dekalb Dr | Sandra Liberato |
| Karlene Konny | 1592 Stag Run 18966 | [signature] |
| Carrie [illegible] | Manner | [signature] |
| Lauren case | 615 S Delaware Dr | Lewi49@gmail.com |
| Kenneth Case | 615 S Delaware Dr | Kenjcase@yahoo.com |
| James Taylor | 6268 Craig Ave | Bensalem PA 19020 |
| Donna Barnett | 6268 Craig Ave | Bensalem Pa 19020 |
| Joseph Dellavalle | 5945 [illegible] Dr | Doylestown |
| Paul Prichard | PA 328 [illegible] Rd | prichard86@yahoo.com |
| Dina Spahn | 9106 Harpers Crossing Langhorne PA 19047 | dspahn99@gmail.com |
| Ciara Gaertner | 9106 Harpers Crossing Langhorne PA 19047 | ciaragaertner13@gmail.com |
| Faith Silver | 79 Willis Dr Ewing | NJ |
| Phillip Molero | 86 Willis Dr " | NJ |
| David Chastain | 47 Canal | Wash. Cross 18977 |
| Vaishali Desai | 21 Patterson Ave | Nutley NJ 07110 |
| Mark Stromosky | 51 [illegible] | [illegible] Pa, 18966 |
| Dawn Viola | 1026 Patriots Way | Jackson PA 18951 |
| Barry Bergmann | 4452 Buckfield Ter. | Trevose |
| Bailey Morris | 127 E Richardson ave | Langhorne Pa 19047 |
| Kathryn Hurni | 379 Evergreen Dr. | N. Wales PA 19454 |
| Dan Mahoney | 12 Abraham Rd | White House NJ 08889 |
| Cory McManus | 10 [illegible] | Levittown PA 19056 |
| Bill McManus | 32 Hedge Rd | Levittown PA |
| Mike Kenny | 19 Forest Dr | Holland 18966 |
| Laurie Kenny | 150 Cherry Southampton PA 18966 | |
| Judy Zao | 33-20 Union St. Queens, NY 10940 | |

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | | EMAIL (optional) |
|---|---|---|---|
| Cori Kusik | 160 Park Ave Ephrata, Pa | 17522 | |
| [illegible] | [illegible] | 19530 | |
| Holly [illegible] | [illegible] Rd | 19505 | |
| [illegible] | 423 Blair ave Reading | 19601 | |
| [illegible] | 1020 Fairview Dr | 19605 | |
| Terry L [illegible] | 41 Point Rd [illegible] PA 19565 | | |
| [illegible] | 510 N 6 St Allentown 18102 | | |
| [illegible] | 377 Mountain Rd Leesport [illegible] Pa 19534 | | |
| Paula R Rhyder | 3051 Mtn Rd Hamburg Pa 19526 | | |
| Larry Jones | 598 [illegible] Rd | Fleetwood PA 19522 | |
| Michael Hohman | 1418 Victoria Ln | Reading Pa 1960[illegible] | |
| Alejandra Waldron | 2760 Mountain Rd Hamburg PA 19526 | | |
| Donald Waldron | 2760 Mountain Rd Hamburg PA 19526 | | |
| [illegible] Clemmer | 333 [illegible] Dr | [illegible] | 195[illegible] |
| Steve Wolfe | 2023 Hill Street Lebanon PA 17046 | | Steve.Wolfe[illegible]@gmail.com |
| Pat Belleza | Milltown NJ [illegible] | | 87LUBRASS@GMAIL.com |
| Gabriel Cocor | 406 North Rd | | [illegible]@gmail |
| Kathie Fetty | 44 Lake [illegible] | | Kathiefetty[illegible].com |
| Susan Lobecker | 67 Crestwood | Levittown Pa | 19057 |
| Karen Lin | 138 Sutter Pl Freehold NJ | | |
| Lixin Chen | 138 Sutter Pl, Freehold NJ | | |
| Barbara Van Alstyne | 133 Dory Ct Beverly NJ | | sheilacatz22@hotmail.com |
| Jacqueline [illegible] | 114 Pent Grant Dr Morrisville Pa 19067 | | |
| Rebecca M Radvany | R Radvany 1449 Tanis La Yardley PA 19067 | | |
| Hailey Brown | 13 [illegible] Rd Churchville PA 18966 | | |
| Andrew Meehan | 819 Newportville Rd Croydon 19021 | | |
| KATHLEEN GILLIGAN | 12 Forest Hill Ln | | HUNTYPUNTY@[illegible] |
| Pat Reidy | 104 Meadowview Dr Doylestown PA 18902 | | |
| [illegible] | 4 [illegible] Dr | [illegible] | |
| Mario Nibbio | 1015 [illegible] Ave | NY 1175[illegible] | |
| Rebecca Olivera | 44-66 Utopia Pkwy | | |
| Brian Kotch | 30 Ridgeview Dr Manchester, NJ 08759 | | |
| AUDREY COFFMAN | 35307 [illegible] CHOICE WAY 18924 | | |
| DANIEL COFFMAN | " | | |
| Tom Carroll | 537 [illegible] St B | Doylestown PA 18901 | |
| Deborah Truscello | 115 Wilton Woods Lane Media PA | | [illegible]@verizon.net |
| Cynthia A Gould | 83 Baylis Rd Langhorne PA | | [illegible]@verizon.net |
| Barry Gould | 83 Baylis Rd Langhorne PA | | [illegible]@verizon.net |
| Janice Savage | 35 Millstone Ct Langhorne PA 19047 | | |
| [illegible] Mershon | 104 Summer Lea Ct New Hope PA 18938 | | |
| Stephen Bitting | 409 East Bethlehem | Bethlehem 18901 | |
| Anil Dhanik | 1339 [illegible] Run | | adhanik[illegible]@gmail.com |
| Mary Tauber | 19 Franklin Dr | Belle Mead NJ 08502 | |
| Gabrielle Tauber | 19 Franklin Dr | Belle Mead NJ 08502 | |
| Jerry Straus | 254 Newgate Rd Langhorne | | |
| Nicole Donovan | 27 Bracen Dr Hamilton 08690 | | |
| [illegible] | M Naden Drive | | |
| [illegible] | 6 Carnation Lane [illegible] PA | | |
| [illegible] Connor | [illegible] | [illegible] | |
| Patti Leonard | 661 Neshaminy | Warrington PA 18976 | |
| Karin Steward | 183 Mallard Rd | Holland PA 18966 | |
| Robert Steward | 183 Mallard Rd | Holland PA 18966 | |
| [illegible] | 600 [illegible] | Fairless Hills PA 19030 | |
| Mike [illegible] | 843 [illegible] | [illegible] | 18944 |
| Susan LeDonne | 16 Hillyer Ln Newtown PA 18940 | | |
| Vinc LeDonne | " | " | |
| Stephanie Inselberg | 3637 Morrow Dr | | teffi0711@protonmail.com |

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Jenny Zhang | 8553 110th st. Richmond Hill NY 11418 | Yinghaony2016@gmail.com |
| VINCENZO SALAMONE | VSALAM 110 CARLS STRAIGHT PATH DIX HILLS NY 1174 | |
| Maria Bergen | 192 E Creek ... | |
| J McGowe | 34 Cedar Bren... Hill 1154? | |
| Michael Amt | 5 Timberly Dr Commack NY 11725 | |
| DANIEL AXELROD | | daxelrod94@gmail.com |
| Ana Tacle | 12 ROXBURY LANE Massapequa | |
| Sean Rich | 8 Lucene Dr West Babylon | |
| Elaine Cunningham | 116 SLOCUM RD GC 11530 | ecunnings5@gmail.com |
| Michele [illegible] | [illegible] avenue Freeport NY 11501 | [illegible]@gmail.com |
| Robert Brown | 123 Main St Henderson, NV 89044 | |
| Zeshan Hamdani | 773 Prestonrd east Meadow NY 11554 | zsh[illegible]@aol.com |
| Karen [illegible] | 1108 Exeter | karen@gmail.com |
| MARYANNE SNYDER | 401 ABINGTON PL. E. MEADOW NY 11554 | |
| Kevin Artan | 1 Crawford Rd | [illegible]@hotmail.com |
| michelle vitale | 3801 mansfield Dr Seaford NY 11783 | mvitale06@verizon.net |

PETITION OF THE PEOPLE OF THESE UNITED STATES
We, the undersigned eligible voters and People of these States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Vincenzo Shick | Darien, PA | vmd103@yahoo.com |
| Kyle Shirleson | Renfrew PA | kyleneanfrew1@gmail |
| Eric Ta | Arnold PA | Eta30te@yahoo.ca |
| Tyler Fox | Renton PA | tylermanfox@verizon |
| Anita Eagle | New Castle PA | infamousdinman8@gmail |
| Jake Singel | Coraopolis, PA | jsingel@gray.com |
| Robin Ohlozer | Clinton PA | rswoger@gmail.com |
| Tim myers | Brentsville PA 94114 | |
| Brian Moro | 8660 Address | Danville PA |
| Amanda Kramer | Wexford PA | mandyjade@lese.com |
| Devin Kramer | Gulf Shores AL 36542 | devinkkraw@hotmail.com |
| Cari Miscolis | 2899 R.R St. Hdelhel PA 8641 | cmisc@comcast.net |
| Cherilyn Danjou | 920 Sixth Ave Ford City PA 16226 | dcherylyn@yahoo.com |
| Berta Toto | 318 Chestnut St 15641 White Pearl PA | |
| Linda Danjou | Vandergraft, PA 15690 | |
| Barbara Hart | 449 Brown Ave. Butler PA 16001 | |
| Robin Burkett | 253 Shit Hollowed Ford City PA 16226 | |
| David Chase | 6698 Page Hollow | |
| Cindy Shirley | 106 Glenview Dr. | Indiana, PA. |
| Sam Shirley | 106 Greenview Dr | Indiana PA |
| June Kostic | 119 Main St Madison PA 15663 | junekostic106@gmail.com |
| Stephen Taylor | 119 Main St. Madison PA 15663 | |
| Terry Crockell | 5490 Limerick Ave DW North Canton OH 44720 | |
| Nancy Weitz | " " | nweitz1111@hotmail.com |
| Kathy Davis | 520 Steiner Bridge Rd Valencia PA 16059 | Valencia Kathy |
| Sue Overland | Rome PA 18837 | |
| Lisbeth S. Talko | Cresson PA 16630 | the4talkos@comcast.net |
| Cara Reese | Pittsburgh PA | |
| Timothy Ambrose | 3250 Naomi Fairmont WV | WV |
| Susan Hagebroom | 305 Naomi, Fairmont, WV 26554 | |
| Joe Asleger | WDC Capital St | PA 15601 |
| Sherri Accurri | 109 Grove St | PA 15601 |
| Robert Philo | 6580 Duck Creek Rd, Berlin Center OH 44401 | |
| Linda Gabauer | 6580 Duck Creek Rd Berlin Center OH 44401 | |
| Christian Hauven | 847 Beldswicer Youngstown OH 44514 | |
| John Hauven | 8147 Bendevar Youngstown OH | |
| Frank McCelvey | Boardman OH 44512 | |
| Annette Ingledue | Kittanning PA 44513 | |
| Paris Sicina | Cranberry Twp PA 16066 | |
| | | |
| | | |
| Neil Schumann | Orland Park Il 60462 | |
| Eric Purchas | Il Orland PA | |
| Steve Leur | 2900 Orland Bvd PA 15668 | |
| Michelle Comer | | 15668 |
| | | |
| | | |
| Sally Campbell | Frank Dr Crashport PA 16066 | |
| Terry Vogler | 216 Geibel Rd 16002 | |
| Janet Deer | 822 Cooler Rd 16002 | |
| Karen Clark | 2677 Main Gold 33754 FL | |
| Tony Clarille | 2303 Vincent 32817 | |
| Daniel E Mahon | 441d 5409 St PA Po 15224 | |
| Tammy Summer | 271 Tullman St Pgh PA 15217 | |
| Harry Jolynne | " " Phh PA 15205 | |
| Robert Kepple | 138 Old Belford 16040 | vrakepple@gmail.com |
| Dave Owens | 95 Kenneth Dr YGN 15223 | |
| Kim Gern | 8120 Ellervilles Rd Greensburg PA 15044 | |

19

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Ephrame Kassaye | 607 Cheaspeake St, DC | |
| Leah Lin | 138 Setter Pl, Freehold, NJ | |
| Jiang Yong Lin | 1745 Hwy 138, Conyers, GA | |
| Mike Wu | 138 Setter Pl, Freehold, NJ | |
| Shiying Liang | 11943 Little Seneca Pkwy, Clarksburg, MD | |
| Yuqi Li | " " | |
| Qin Lin | 1745 Hwy 138 Conyers, GA | |
| Yan Yun Lin | 1039 66 St, Brooklyn, NY 11220 | |
| Ivan Chen | 820 60 st, Brooklyn NY | |
| Celina Chen | " | |
| Sally Lam | 3975 Fair Ridge Dr, Fairfax, VA | |
| Senten Dong | 1802 Stefko Blvd Bethlehem, PA | |
| Binying Liu | 2663 Melina Ct, Bethlehem, PA | |
| Siwei Zhang | 521 Soloman Way, Freehold, NJ | |
| Wu Ye | 2824 University Blvd, Durant, OK | |
| Margaret Stelnky | 139 Setter Place Freehold NJ 07728 | |
| Kenny Riviere | 908.538.3994 | Freehold NJ 07728 |
| A. Damiani | 137 Setter Pl Freehold NJ 07728 | |
| Michael P. Jorgen | 146 Setter pl. Freehold NJ 07728 | |
| Stephanie Pellicano | 146 Setter Place Freehold, NJ 07728 | |
| Michael Yevlagin | 136 Wood Duck Ct Freehold, NJ 07728 | |
| Won Tae Choi | 65 Picket Pl Freehold, NJ 07728 | |
| Debra McTaggart | 67 Picket Place Freehold NJ 07728 | |
| Gary Madden | 56 Picket Place | Freehold, NJ 07728 |
| Margaret Madden | 56 Picket Place | Freehold NJ |
| John Brown | [illegible] | |
| Angela [illegible] | 57 Picket Pl Freehold NJ 07728 | |
| Samantha Stanley | 63 Picket Place NJ | |
| Nancy [illegible] | 800 [illegible] St NJ | |
| [illegible] | 179 South Street NJ 07748 | |
| Michael Stanley | 129 Setter pl Freehold NJ 07728 | |
| Paul Stanley | 129 Setter Pl Freehold NJ 07728 | |
| Jim Calhoun | 148 Howell Rd Freehold NJ 07728 | |
| Christine Stevens | 2 Windsor Dr NJ 07728 | |
| Eileen Rodriguez | 140 Setter Pl. 07728 | |
| Amy Lin | 138 Setter place Freehold NJ 07728 | |
| Paul Dorvino | 3 Westerly Rd Ossining NY | |
| Cole Craven | 82 Wood Duck Ct Freehold, NJ 07728 | |
| Johnny Alite | 81 Wood Duck Ct Freehold NJ 07728 | |
| Lawn Dinaghan | 80 Picket Pl. Freehold NJ, 07728 | |
| Tyler Hyman | 102 Wood Duck Ct Freehold NJ 07728 | |
| Angelica Mancusi | 102 Wood Duck Ct Freehold NJ 07728 | |
| Theresa Mancusi | 1006 Gardenia Dr Brick NJ 08871 | |
| Amedeo Mancusi | 1006 Gardenia Dr Brick NJ 08871 | |
| Bill Bennett | 116 Wood Duck Ct Freehold NJ 07728 | |
| Ping Zhang | 115 Wood Duck Ct Freehold NJ | |
| Margaret Skwara | 4[illegible] Glenmoor Rd | mayang[illegible]@[illegible] |
| [illegible] | 481 S. [illegible] | 823[illegible] |
| James [illegible] | 491 S. [illegible] | |
| Ted Soplinski | 130 Leech Wartons [illegible] | tedsoplinski@hotmail. |
| Trevor [illegible] | 399 Brockcliff [illegible] | [illegible] |
| David [illegible] | 1205 [illegible] | Kdags[illegible]@yahoo |
| Jacqueline [illegible] | 1300 [illegible] | Cranberry PA |
| Justin Gordon | 114 Mason Rd. Butler | |
| Kevin Alger | 112 Heather Drive Butler PA 16001 | |
| Michelle Thomas | 228 Victoria Way Derry PA 15627 | |
| Jenn Dendel | 1907 4th Ave [illegible] PA 150[illegible] | |
| Danielle Erickson | 453 Hershberger Rd Waynesdale PA 15552 | |
| Dustin Erickson | " | |
| Mary E Fratangeli | 503 Independence Rd Aliquippa, PA 15001 | mbfrat@1791.com |

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Sampson W Sood a | 112 French Creek Mill 19465 | |
| Audrey L. D. Gesoid | 1114 Bardig Rd 19606 | |
| Robert Bernet | Blandon PA 19510 | |
| Mano Woy | Reading PA 19601 | |
| Paul Pitchet | 526 Mary St Downingtown 19335 | |
| Robert Wells | 12 Colony Wood Dr 19610 | |
| | Wyomissing PA. 19610 | |
| Becky Marinini | 1503 Swamp Pk | |
| | Gilbertsville 19525 | |
| Carin Chapman | 271 W 31st Street 18067 | |
| | Northampton PA | goss fan@msn.com |
| Andrea Walsh | 2014 Yorktowne | |
| Thomas Wykes | 45 N Main St Phoenixville PA 19460 | |
| [illegible] | 801 New Castle 10078 | |
| Joel Albert | [illegible] 19522 | |
| Sara N Torres | 615 Moss St. 19604 | |
| Shannon M Dilman | 1003 Hilltop Rd 19533 | |
| Jordan Smith | 31 Versailles CT 19605 | |
| Priscilla Kiefer | 532 Cornerstone 19541 | |
| Dan Kieffer | 532 Cornerstone 19541 | |
| Lori Turosky | 165 Oley Furnace Fleetwood 19522 | |
| Beverly Bondura | 1649 W. Norwegian St Pottsville PA 17901 | |
| Leah Formicola | 67 Medinah Dr Rdg PA 19607 | |
| Connie Peutt | 167 Iconora 17042 Lebanon | |
| Joseph Tamtamos | 218 E Main St Steelton | MD 21913 |
| Jeanie Stevens | Same | |
| Joey Sweitzer | 3328 Willow Grove Reading PA 19605 | |
| Matt Cortesi | 431 McCoy Lane Leesport 19533 | Mattcortesi.@gmail |
| Miguel Vasquez | 608 Mt. Laurel Ave Temple PA | migmasbwngsi@aim.com |
| Tara Lackner | 95 Quarry Rd Mohnsville | tara5283@aol.com |
| Jim Hawthorne | 120 Fox St Kutztown PA | |
| Christopher Tway | 276 Leatherwine 34761 | Aol Com |
| [illegible] | 600 West [illegible] Ave 19462 | |
| Adam Bobler [illegible] | [illegible] 18956 [illegible] | |
| Paul Cook | 3030 Rt 737 19534 Pennstown | @gmail.com |
| [illegible] | Auburn Pa | |
| Marie Martin | [illegible] PA 17922 | 579 a goatland AR 72202 |
| Robert Merich | 544 Pardeesville Rd Hazle Twp PA | |
| Brogan L Dore | 100 Luna Park Dr Alexandria VA 22305 | |
| Weiguang Zhang | 65 Hemlock Ct Princeton NJ 08540 | |
| Cheng Xu | 65 Hemlock Ct Princeton NJ 08540 | |
| [illegible] | 183 Ebbie Mill Pennsville | |
| Bob Forry | 627 Fairmont Ave Womelsdorf 19567 | |
| Kristopher Bell | 200 Winslow Way Dover York PA 17315 | |
| Shawn Herr | 26 Grandview Rd Fleetwood PA 19522 | |
| Steven W Young | 1148 Laurel Ave Rdg Pa 19605 | Stevenwyoung010@[illegible] |
| Steve Cibenko Sr | 9416 Carpet Rd New Tripoli Pa 18066 | |
| David Seyfert | 1070 Fairview Dr. Rdg Pa 19605 | |
| Al Shawkey | 330 Brevin Alley Red Hill PA 18076 | |
| Michelle Pearson | 40 Concord Rd Boyertown Pa 19512 | |
| Francis Bostwio | 101 Fairmount Ave Reading Pa 19606 | |
| Tim Pruitt | 1007 Hickory Ln Reading Pa 19606 | |
| Richard Baldauf | 139 Hotville Rd Goldsboro PA 17329 | |
| Lida Oleksa | 7 Cemetery Rd Fleetwood PA 19522 | |
| Patricia Hoagland | 1371 Deer Path Dr Whitehall PA 18052 | |
| Samuel Negron | 3022 N. 3rd St Whitehall PA 18052 | |
| Alexandre Grogan | 5861 Sullivan Trail Nazareth PA 18064 | |
| Charles A Fick | 1120 Franklin St. Rdg. Pa 19602 | |
| Michael F Donohue | 1231 W. Kings Hwy Coatesville PA 19320 | |

We, the undersigned eligible voters and People of [illegible] United States affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|

Ronald Popieszky Sr. 22 Washington
Harry P. Falkner Jr. 049 Robarts No h_progal@mail.com
Mary Merola 544 Brdeesville Ariswold@std.net
Nate Mosley 403 Rospen Ram asmos.leye@cox.net
Tracy Maada 608 Fairmont Ave Wernersville PA 19565 tracymaada@gmail.com
David Maada 608 Fairmont Ave Wernersville PA 19565 zupzin@gmail.com
Elizabeth Falis 559 N Front St Reading PA 19601
Franklin Salamone 559 N Front St Reading PA 19601
Michael Tablow 115 Robby Dir Leesport PA 19533
Brian Davidich 85 Pepier Ave Temple PA 19560
Erin McVaugh 1517 Nistin St Reading PA 19604
Noromiene Madge 4 Point Rd Wernersville PA 19565
Paul Oloxsa Territory Rd Fleetwood PA 19522
B Gaston 403 Paramter Dexter PA 17557
Cynthia Naughter 1172 Ashbourne dr Reading Pa 19605
Richard Naughter 1172 Ashbourne dr Reading PA 19605
Paul Peters 413 Omicron Pl Wernersville Pa 19565
Betty Jones 598 Blerdon Rd Fleetwood PA 19522
Sharon Divert 127 S Cacoosheo Dr Sinking Spring Pa 18608
Hillary D'Ambrosio 1028 N 27th St Allentown, Pa 19104
James Travers 5861 Sullivan Tr Nazareth PA 18064
Jill Jules-Fick 1120 Franklin St Reading PA 19602
Kayla Zubik 12298 Lakeside dr Cove Lake PA
Monica Demanin 18258 Lakeside Drive Cove Lake PA
Christine Gotree 119 McConnell Dr Butler PA 16001
Rob Matteo 13 Pleasant View Ave Washington NJ 07882
Robert L. Castle 91 W Emerson Ave St
Adam Houser 3277 Cedar Run Rd Allison Park 15101
Scot Clark 215 McCulloch St
Cindy Mariah 8600 S Keelridge Rd Hermitz cmariah@yahoo.cv
Anthony D. Neble 1777 Ave Rd
Rachel J. Tomsosky 600 North Ave PA 15010
Nicholas T. Walsh 1031 Alden Road Quakertown PA 16001
Gillythyn Ava 18 furd Ave
Bobbie Fitzmaler 6100 Eagles Lane
Deanna Price 1224 Palley Dr
Robin Rathbourn Carpenter Ln
Brett L Miller 15760 Rt 68 Sigel PA
Pamila Vesner Perryopolis (PA17)
Dennis Clifford Pittsburgh PA
Benelad Cave 318 Wiloy Ave Apt 4 Dubois PA 15801
Robert C Soppenkawitz Jr 209 Renhold Dr Greensburg PA 15601 RCS999@yahoo.com
Amanda Fenberko 38531 Walden Lancaster NY 14086
Alex Carle Doc Martin
Amy Donch 1752 Vironikst Wilkes ___ 9 t@gmail.com
Marie Chesten 334 Walnut St Danville PA
Mara Weter 319 Hollow Rd New Castle PA 18033
William Smull 1778 Ohio St Hollow PA 15613
Theresa Jones 31 Spruce St PA 16678 Ridgeway (PA)
John Pavli 341 Spruce St 1620 John Pavli
Brent Eisele 657 Garden Ave Danville
Kurt Rummell 84 St
Rita Redman Sdo
Ramon Soto 703 Hellsburg Rd Belle Vernon 15012
Cathy Horotman 1204 Glen Cabin W
John Stoops Sr 189 San Card 21st PA 613 Rock
Michael Stoops 189 San Card St PA 16033
Lambspell 71 2591 Mathfer Nwy V49112y@bbc.com
Timothy Dohtorski 151 Chartiers Terrace Carnegie PA 15106
Hunter Udiadowski 151 Chartiers Road Carnegie PA 15106

22

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Renata Zumbrge | 39 Stedron Rd. | [illegible] |
| Melany Frato | 1133 N 10th St. | |
| Randy Szilli | 1225 River Rd | Mohrsville PA |
| [illegible] | 5329 Covenant | |
| [illegible] | 5329 Covenant | |
| Chantal Marnell | 2209A Cullum Dr | camjsm@yahoo.com |
| Brian Diehl | 345 Farm View Dr | diehlguitar@yahoo.com |
| Susan Erica Breidenstine | 466 Bad Brumbaugh's Rd Sch. Hvn PA 17972 | |
| James Weaver | 229 Hinterleiter Rd Kutztown PA 19530 | |
| Patricia A Stoudt | 2190 Yorkshire Rd Mohnton PA | |
| Kenneth L Stoudt | | |
| Richard [illegible] | Troglesville PA | |
| [illegible] | Orwigsville PA | |
| [illegible] | [illegible] | PA |
| [illegible] | [illegible] | PA |
| [illegible] | [illegible] PA | |
| | | |
| Donald Eckon | 3196B Bernville Rd | Leesport PA 19533 |
| Kathy Eckon | 3196B Bernville Rd | Leesport PA 19533 |
| Linda Elie | 1304 Dukelt Royersford PA | elielindaelie@yahoo.com |
| Shane Gruter | 1127 Frederick Blvd | Reading, PA 19605 |
| Darrell Weis | 323 Penn Valley | |
| Leon Huey | 41 Siegfried Rd | Bernville PA. 19506 |
| Carole Bentz | 16 Kreamer Rd | Bernville Pa 19506 |
| Theresa Stroh | 2989 Bernville Rd | Leesport 19533 |
| Gregory Roberts | 629 Lee St. | Orwigsburg, PA 17961 |
| Donna Quinter | 127 Bingaman Rd | Rdg PA 19606 |
| Tiffany A Cipriani | 308 Longview Terrace | tawancie@gmail.com |
| Susan L. [illegible] | 727 Brownsville Rd | Rdg. Pa. 19608 |
| George Dodd | 3503 Reedway Av. | Rdg 19605 |
| Ellen Bielen | Same as above | |
| Helen Billman | 1601 Ridge Ave | Rdg PA 19607 |
| Jenean Todd | 1041 Ivy Ln | Cary NC 27511 |
| Barbara Neilsen | 1041 Ivy Ln | Cary NC 27511 |
| Joel Witmer | 202 Reading Ave | Wyomissing PA 19610 |
| [illegible] | 803 Gen Cornwallis Dr | West Chester PA 19382 |
| Jose [illegible] | 743 [illegible] St. | Allentown PA 18102 |
| Bernard [illegible] | 98 [illegible] | 12019 |
| Martin Neumann | 505 3rd St Emplay PA | mjneumann[illegible]@gmail.com |
| Ann R. Sellers | 2 [illegible] Cir | Mohnton PA 19534 |
| Christian Hernandez | 1813 Mount Laurel Rd | |
| Dolores Adams | 1607 S. [illegible] Boyertown PA | |
| Erin Adamow | 117 [illegible] Rd Stevens PA 17578 | |
| Diane Prince | 36 Fodge Dam Rd Hamburg 19526 | |
| Devin Schaeffer | 31 Versailles Ct Hazleton PA 18058 | |
| Denise Rivera | 123 [illegible] | |
| Tom Koehler | 8005 [illegible] PA 18964 | nukefkoehler@gmail.com |
| [illegible] | [illegible] | |
| Eileen Wanamaker | 9677 Haas Hill Rd, Breinigsville PA 18031 | |
| Kris Wanamaker | 9677 Haas Hill Rd, Breinigsville PA 18031 | |
| Johnna Lake | 31 Tennessee Ave | [illegible] johnnalake@gmail.com |
| Jeremiah W. Hauck | 110 Chestnut Ave | Robesonia 19551 |
| [illegible] | 115 Poplar St. | Hamburg 19526 |
| Donna Rondall | 301 Hughes St | N. Ringgold 17960 |
| Thomas Boyle | 5613 Tavern Cir Macungie, PA 18062 | |
| Kim Kimmerle | 431 McCarlo Leesport 19533 | kimmerle@gmail.com |
| [illegible] | 4606 [illegible] Dr Reading PA 19605 | |
| Mike Hunt | 114 South Rd. | [illegible]@gmail.com |
| Jonathan Engbert | 3238 [illegible] Fleetwood PA 19522 | |
| Robert E. Eichelberger | 737 Nicholson Ave Douglassville PA 19518 | |

EXHIBIT 1 - PART 1

We, the undersigned eligible voters and People of New Jersey, affix our names freely and in support of this Petition.

ADDRESS

| NAME (As it appears on Voter ID) | (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Dave Branham | 113 Blanchave Freeport N.Y. 11520 | |
| Linda McGuire | 103 Meadow St Garden City NY 11530 | |
| Michael McGuire | 103 Meadow St Garden City NY 11530 | |
| Ann Boe | 158 Scud dr 11580 | |
| Jans Vere | 188 stuy rde 11087 | |
| Roger Wilson | 209 OCD Wilcer Path 11787 | |
| Peggy Cough | 94 Rose Roadery 11920 | |
| Lisa Urciuolo | 606 Everdell Ch. Ll. 613 @ aol.com | |
| ST Urciuolo | 606 Everdell ch.ll @ gmail.com | |
| Jorge Pina | 620 Stow Mill Rd Wantagh NY | |
| Robert Benedetti | 140 Heights Drive Yonkers NY 10710 | |
| Maria Benedetti | 140 Heights Dr. Yonkers, N.Y. 10710 | mariatexta@hotmail |
| Daniel Abram | 94 Prairie Lane Levittown NY 11756 | |
| Kerry Thomas | 1446 E. Hirsch Dr Punta Gorda FL | |
| Shara Kode | 811 Tenn St NYC Sola Kode lawcor | |
| Derick G | 38 Reed St dericke@gmail.com | |
| Maurice Skann | 1017 Dr rm Summer S.C | |
| Caitlin Psimas | 984 Gardner Dr Bay Shore NY 11720 | |
| Kevin Wendrich | 222 Highst | |
| Elizabeth Mice | 1094 Indian RD Auburn PA 17920 | |
| Dennis Mege | 1094 Indian Dr Auburn PA 17923 | |
| | 42 Shelborn Reading PA 19600 | |
| | 20 Aquar Manor Apt. 11 Gordonville, Pa 17529 | |
| Barbara Sumosky | 431 Breckenin St Reading PA 19606 | |
| Wendy Gohn | 200 Oak Road, Dallastown PA 17313 | |
| Kathleen Klingaman | 5550 Crone Rd. Dover Pa 17315 | |
| Gary Klingaman | 5550 Crone Rd Dover Pa 17315 | |
| Patrick Masterson | 2895 Eastwood Dr. York Pa. 17402 | |
| Amber Ceagley | 16 Shelly Dr Reading Pa 19606 | ayeagley4316@comcast.net |
| Brett Fagley | 16 Shelly Dr Reading PA 19606 | |
| Dee Stemah | 45 Belsing Rd Blandols PA 17569 | |
| Carrie Ekos | 2218 Adams St Nationa Hoats 15065 | cekos538@aol.com |
| Donna Bernhard | 7 Misty Meadow Dr Reynolds PA 17569 | |
| Leanne D. Zook | 1075 Sun Valley Rd Stevens PA 17578 | |
| Lisa Gordon | 30 Timmins Ford Rd Richboro PA | Lg2878@gmail |
| Cathy Fennelux | 74 Rards Way Pottstown PA 19466 | |
| Jenifer Russel | Two Rands Way Pottstown PA 19466 | |
| Nicholas Volt | 11 West Swope Stret Pottsville, PA 17901 | |
| Andrew R Moyer | 529 Montgomery Ave. Doylestown PA 19512 | |
| Thomas J Kaze | 370 Reach St Reading PA 19505 | |
| Loretta Delgado | 11 Pheasant Ct Hamburg PA | |
| Mark Hetura | 138 Brookline Ln. Orwigsburg PA | |
| Eugene Voxdik | 126 Avenue E Schuylkre Haven PA | |
| Gail Schwartz | 66 Lbackville Rd 19522 | |
| Hope Schwartz | 66 Lebacksvil Rd 19522 | schwartzhope@gmail.com |
| Stacey Behm | 120 Lincoln Rd 19508 | |
| Kathleen Brill | 511 Lockheed Ave. Reading PA 19601 | |
| David Homan | 502 Penn Rd. Leesport PA 19533 | |
| Thomas W. Erford | 170 Tunerocker St Perkiville PA 16066 | |
| Boyd Shaofeh | 218 Columbia St Sch. Haven PA 17972 | |
| Andy R Moe | 455 Avenue E Sch Haven PA 17972 | |
| Yvonne Bauer | 160 Ridgeview Drive Buckstown PA 19465 | |
| Cheryl Kimmel | 1832 Ridgewood Rd Orwigsburg PA 17961 | |
| Robert Kimmel | 1832 Ridgewood Rd Orwigsburg PA 17961 | |
| Ali Skuy | 1799 Gilmar Rd | |

20

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
| --- | --- | --- |
| [illegible] Schwartz | 248 [illegible] | [illegible] |
| [illegible] | | |
| [illegible] | 73 [illegible] | |
| [illegible] | [illegible] | |
| [illegible] | [illegible] | |
| [illegible] Nicolle | 333 [illegible] | |
| [illegible] | 84 [illegible] | |
| Wal [illegible] | 28 Farm [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] |
| Kelvin Castro | [illegible] | |
| Elizabeth Herrera | 91 Richard Ave [illegible] | |
| Nicole Hamlin | 300 Doughty blvd Lawrence | NY 11559 |
| [illegible] | 16 [illegible] | [illegible] |
| [illegible] | 101 Bacon [illegible] | [illegible] |
| Kathleen Gaudino | 12 Dorothy St Bethpage | |
| Collin Bircher | 5704 Rt 380 [illegible] | |
| | | |
| | | |
| Maria [illegible] | 129 Verbena Ave | 11001 NY |
| | | |
| | | |
| Eileen Morello | | |
| Joe [illegible] | Box 542 [illegible] | NY 11766 |
| Dr. Fowler | 1307 Hudson [illegible] | 12047 |
| | | |
| | | |
| [illegible] | 11 [illegible] St NY 10312 | |
| | | |
| | | |
| | | |
| [illegible] | 307 East 100 St. [illegible] New York NY 10029 | |
| | | |
| [illegible] McKelvey | [illegible] 69 Suydam Lane Bayport NY 11705 | |
| Eleazar Manles | 13 [illegible] Mel [illegible] | |
| | 19 [illegible] NJ 08701 | |
| Alex Gouessis | 18 [illegible] Glen Head NY 11545 | |
| Briana [illegible] | [illegible] NY 11413 | |
| [illegible] | [illegible] | [illegible] |
| [illegible] | | |
| | | |
| | | |
| [illegible] | [illegible] | |
| [illegible] | 6 [illegible] Park [illegible] [illegible] NY 11[illegible] | |
| [illegible] | [illegible] | |
| | 160 [illegible] Dr. [illegible] PA | |

EXHIBIT 1 - PART 1

We, the undersigned eligible voters and People of the State of New Jersey, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Edward Bodwe | 18 Roxbury Lane Massapequa P.Y 11758 | edward.bodwe@gun.l.com |
| Peter Haarmann | 116 Sadville Rd GC 11530 | phaarmann1952@gmail.co |
| Logan Levy | 519 Court North Dr. Melville | logan.levy@yahoo.com |
| Sam Evans | 15 Godroffin | |
| Brian Tinsley | 52 Goodmine | |
| Travis Bigham | 14 Davis Rd | |
| Jebidah Zachman | 6 Carson Lane | |
| Anita Russo | 60 Poll Terr, GC | apilizota@aol.com |
| Naz Najmati | 40 Piccadilly Rd Great Neck NY | |
| Gabriela Ferreira | 164 E 10th St. | gabriferreira@gmail.com |
| Danielle Cooley | 62 Penataquit Rd apt1 Hutington | |
| Dave Samuel | 79 Redfern | |
| Chris greele | | Chrissy.greele@yahoo |
| Sean Howland | 23 Florgate | |
| Rosie Prasson | Babylon | |
| | Westo NY | |
| | La City Mental Lane Oakdale 1769 | |
| Anna Asla | 1015 Center NY 11595 | |
| Br M | 317 E 75 St 1662 | |
| Jason Lahite | 1835 Gerritsen Ave Bklyn NY 11229 | |
| Gi Reilly | 320 66 68 11388 | |
| Arthur | Shore Rd | |
| Celina Brennan | 1015 Meadowview Dr Apollo 15613 | |
| Julia Brennan | | |

18

EXHIBIT 1 - PART 1

We, the undersigned eligible voters and People of the County and State aforesaid, affix our names freely and in support of this Petition.

ADDRESS

| NAME<br>(As it appears on Voter ID) | ADDRESS<br>(Street/City/State/Zip Code) | EMAIL<br>(optional) |
|---|---|---|
| STEVEN FIRELING | 91 PASCO CIRCLE | WARWICK, RI 02886 |
| Vicki Schaub | 625 So. Airford City PA 16226 | vschaub820mail.com |
| Carol Feayes | 955 5th Ave Ford city PA 16226 | carol feaye@hot mail.com |
| Candy Christyfengell | 2306 Maple Dr Ford city PA 16226 | |
| Taylor D Pvoll | 562 w/n Ave | Uexford PA 150 |
| katrina Schrad | 518 Madison Dr | hurricanekat03@gmail.com |
| Tara Taguth | 9311 Vista Drive, HOOL | |
| Jessica Alsbaugh | Kennerdell St 16323 Franklin Pa | |
| Bruce Arsbaugh | Kennerdell St 16323 Franklin Pa | |
| Marquita Piscavese | 743 Wedd Ave Rd Honey City PA | |
| CHARLES HAVRAY | 3222 Richy Rd Connellsville PA 16028 | |
| TIFFANY DICCES | 128 Bonecic RD EAST BRADY, PA | |
| SHANNA NORRIS | 141 Meshack Rd Butler 16001 | |
| MARLA wilcut Mora | 3035 Pollye d Ravenna Ohio | |
| Jennifer Mazur | 1730 Dime Rd. | bunkysirl01@yahoo.com |
| Darla Sieber | Kenview Ave 15064 | |
| Bill sieber | Kenview Ave 15064 | |
| Laurie Picillo | Emeyland Wexington PA 08882 | laurierpc@aol.com |
| Brian Demmiss | 164 Avesswood Butler pademiss0228@bellsou... |
| Devi M | 3113 NW 1st. /5209 | |
| Gary Marino | 3113 NW 1st ST dadylovey Alena@gmail.com | |
| Elyssa Pizarro | Hazleton, PA 18201 elyssapizarro06@gmail.com | |
| Kelsey Showalter | 2653S Wilson Rd kshowalter1011@gmail.com | |
| Kerk H Showalter | 2653S Wilson Rd loggerkerk@gmail.com | |
| Jessica Cecil | 6 E First St, Cumberland jessica cecil@icloud.com | |
| Billy Cecil | billycecil@gmail.com | |
| Mark M Fe | 660 Airbrake Ave 15148 | |
| Brad Fente | 304 Fitsburgh Ave bradterry@gmail.com | |
| Anthony | 1780 Mis Street Aqu1PA | |
| Jose Cruz D | 1025 Capa 5C 0( X)/PA | |
| Mitchell Thiner | 154 Engle Mill Rd Butler PA 16001 | |
| Matt Niece | 299 Lanceller Butler PA | |
| A Murry | 8861 HHNN HURD holden 16140@gmail.co | |
| Andy Smith | 627 W Richardson Ln S'ville SC | |
| Jeffrey Fisher | 1022 W Richardson S'ville SC bower smith730@gmail.com | |
| M F | 1 Morrow Way | |
| M Fisher | 1 Morrow Way jennifer-fisher@yahoo.com | |
| Justin Dorn | 124 Clubside Dr Washingto PA 15210 jdorna@gmail.com | |
| Colleen Dorn | 353 Frazier Dr Elgin 15235 | |
| William Mathew | 3681 Aston Road, Gibson Boro, PA 15136. | |
| B M | 622 Florence Ave | |
| Travis Cromaft | 409 Tamerack Lane VA flcromp@gmail.com | |
| Jay Cromp | " " " JP Cromp@hotmail | |
| Faithin Dilla | 633 mill Rd Ravena H Xaddy R. dilla 1987@... | |
| Ann Franlin | 3099 Naylard Brandt Road Washington gmail | |
| Steve Leece | 255K NVReynolds Coraltre 1 | |
| ENNA HUTCHAC | 590 GRANDVIEW DR. Harrisburg PA | |
| Michelle Gloude | 2470 Marysville Rd marvln | |
| Jim Jones | 614 Bushdale jimmy jose 56@gmail.com | |
| Ned Ryerson | 04/19/64 95G3 | |
| Anela Ray | 404 Vanderload Drive angelaray kehoe.com | |
| Wes C | 165 Bodle SC bewinter 9760533@Gmail | |
| Jody Higgins | 1717 Stilmore Drive jademeson14@gmail.com | |
| Cherryl Smith | 2418 10. Sunbury Rd. Bernard PA16028 | |
| Mel Smith | 2418 10. Sunburry Rd M Smell18@gmail.com | |
| Bryn bry | 3896 Brew mill rd | |
| George Divincer | 44255 marlue ohio 614 52000 @gd.co | |
| Cierra Chiodo | 107 Oak Moss Dr. cierrachiodo@gmail.com | |
| Trevin Flowers | 3971 Blossom Ter | |
| Noah Bech | 309 7th St Ford city PA | |

18

We, the undersigned eligible voters and People of the United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Matthew P Mach | 7605 Carole Lane, Florence KY 41042 | |
| Michael Super | 1177 Senders ress of 13th | 5? |
| Isabella Sobo | 5005 Conifer ct Apt 113 15046 Wexford PA | |
| Bonnie Lacher | 1760 Porter St Conway PA 15027 | |
| Richard Lacher | 1760 Porter St Conway PA 15027 | |
| Deb Ridge | 338 Cole Butler | roger 7000 Gmail |
| Rieko Smith | 495 Martin Payne Rd Kenoville WV 25438 | |
| Martin Inez | 1315 Arapahoe Rd Wexville OH | |
| Mark Brannon | 1616 Purnell Rd Clinton Ohio 44846 | |
| Guilian Fong | 144 9 & 37 AVE Flushing NY NY | |
| Johnson Wang | 4928 Annandale Ln NY | |
| Sam Kammermann | wilcome Ave Richmond PA | |
| S. Joe Chen | 13514 62nd Ave, Flushy NY 11367 | |
| Louis Lam | 13514 62nd Ave Flushing NY NY11367 | |
| Mark Conn | 68 Belgium Gill PA | |
| Zack Leblanc | 18 Danielson CT | |
| Ross Quimby | 4 Gerry Drive N Ross Quimby @ snow.com | |
| Tamara Hyatt | 385 Kriess Rd Renfrew PA Brthyatt @ zoominternet.net | |
| Alexandra Butts | 109 Woodbury Dr Butler PA 16001 alibutts0506@gmail.com | |
| Albert Lam | 10 Herkimer Ave Jericho, NY 11733 | |
| TINA HE | | |
| Sam Ching Lo | 13506 63rd Rd Flushing, NY 11367 | |

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Derek Brown | 2227 Manor Drive, PA 16226 | |
| Sheila Sprout | 16400 SR 3[illegible] | Sheilasprout@icloud.com |
| Sherry [illegible] | 1[illegible] E. [illegible] Rd. Butler, PA | [illegible]@gmail |
| MARIA IZORDAS | 1001 SUNRISE CT. MARIESVILLE, PA 16038 | MARITESIZORDAS@[illegible] |
| Nadine Gaudelli | 2437 Hayson Ave Pgh PA 15220 | |
| Nick Gabeler | 335 Springwood acres | cavemanick@gmail.com |
| Holli LISAK | 880 Hershire Drive, Bethel PARK PA 15102 | hollilisak@gmail.com |

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| [illegible] | [illegible] | [illegible] |
| Stephanie Guzzie | 374 Treasure Lake | DuBois PA 15801 |
| JAY GUZZIE | 374 Treasure Lake | DuBois PA 15801 |
| Bill McCurdy | 119 McConnell Dr | Bruin PA 16022 |
| Jose Vega | 1157 Intervale Ave | Bronx, NY 10459 |
| Evan Grossi | 280 Rutledge St | Franklin Square NY 11010 |
| Glen Scheirer | 6426 Montrose St. | Alexandria VA 22312 |
| Chris Rathburn | 6024 Parkgreen | Ohio Columbus 4/3/19 |
| Leely McLaughlin | K760 Rt 62 11055 | |
| [illegible] | 1019 [illegible] Dr | McDonald Pa 15057 |
| [illegible] | 1017 Merle St | Pgh PA 15204 |
| [illegible] | P.O. Box 57 West Middlesex | PA 16159 |
| Addie Blatt | 715 Birchwood Dr | |
| Jeanette Severing | 817 Park Ave Jean, PA 15902 | Jeanette Severing |
| Tom Severing | 817 Park Ave Jean | 15902 Tom [illegible] |
| DAVID LEWIS | 2737 W 1180 N Provo | |
| Jonna Lewis | 2737 W 1180 N Provo | Utah Jonna [illegible] |
| [illegible] | [illegible] | |
| [illegible] Miller | Mille [illegible] | [illegible] |
| Menton [illegible] | 3080 [illegible] Ave | |
| Kathyn Castellano | 545 Conway Wallrose | Kathyn.Castellano@gmail.com |
| Andrew Greiner | 545 Conway Wallrose | |
| Jessica Hawks | 111 Simpson Ave Chicora | j-clark90@hotmail.com |
| Corey Cox | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

We, the undersigned eligible voters and People of New Jersey, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Shira Nove | Bat tanama 73 # 11218 Brooklyn NY | |
| Roger Wilson | 209 old Willer PATH Smithtown NY 11787 | |
| Edward Keen | 18 Pamela Lane Mahalia NY 10591 | ✓ |
| Eileen McCormack | 666 Shore Rd Long Beach NY 11561 | |
| George Schmidt | LWO9 MSINCT APT 2 Philadelphia PA | |
| GOSPODAREC | 1 Plav Legale | |
| Sue Costizze | 61-42 80' MVN 11379 | |
| Matthew Infante | 29 W. Spruce St Islip NY 11751 | |
| Arthur Backus | 322 Columbus Ave W. Brooklyn NY 11784 | |
| ___ | 73 New City NJ | New City, NJ 10956 |
| Cindi Krippenhauer | 130 Slater Dr Wernesville PA 19565 | |
| Tracy Zambo | 1407 College Ave Reading PA 19604 | |
| Rachel miller | 391 Bellemans Church Rd Leesport, PA 19533 | |
| Kylie Wilbert | Simon Dr. Sinking Spring Pa 19608 | |
| Tina Kraft | 605 Birchfield Circle Macungie PA 18062 | |
| Zachary Harris | 1707 Brookfield Cir Lachmanh707@gmail.com | Lachmanh707@gmail.com |
| Christine Bobiarz | L McKungie PA 18062 thetink.cmh@gmail.com | thetink.cmh@gmail.com |
| Tina Diecidue | 3412 Mohrsville Schfington PA 19608 Tyna3020.msn.com | Tyna3020.msn.com |
| Fiona P | 410 Hereford Pottsville PA msn.com | MSN.CON |
| Anthony Maccarone | 1958 314 ave Pottsville PA 17901 cantmy.maccarone@icloud | cantmy.maccarone@icloud.com |
| Joseph Hrynko | Spring City Pa | |
| Barbara Hrynko | Spring City, PA | |
| Maria J Bace | Pottstown Pa | |
| Jane Himmelreich | Shillington, PA | |
| David Himmelreich | Shillington PA spowsdh@gmail.com | spowsdh@gmail.com |
| Joseph Baddick | 75 Longacre Dr Mohrsville Pa 19541 | |
| B. Dillon | 448 W Washington Ct Slatington PA 18080 | |
| Ann L. Swell | 16 N. 8th St Ringtown MABshow@gMAIL.com | MABshow@gMAIL.com |
| Christopher Young | 51 Helen Ct Hamburg PA 19526 Chris | |

**EXHIBIT 1 - PART 1**

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Linda McNitt[illegible] | 15 Maryann Ave Sch. Haven 17972 | |
| Stephen Kirin | 1276 Fox Run Reading PA | |
| Thomas [illegible] | 51 Paradise Ave Shoemakersville PA | |
| David Kropprabach | 561 Haigh Ct. Birdsboro PA 19508 | |
| Jack Ambrose | 101 Park Place Dr Reading PA 19608 | |
| Mark Emerich | 175 Tulpehocken St Bernville PA 19506 | |
| Scott Walley | 341 Gaul Rd Sinking Spring PA 19608 | |
| Emily Walley | 341 Gaul Rd | |
| Chadd Bauer | 1608 Ridgeview Dr Pottstown PA 19465 | |
| ~~[illegible]~~ | | |
| Marie Freeman | 206 Fry Rd Fleetwood 19522 | |
| Charles Freeman | 206 Fry Rd Fleetwood 19522 | |
| Sharon Iacobelli | 1414 Dryden Dr Breinigsville PA 18031 | |
| Chris Iacobelli | " " " " | |
| George Zumberge | 39 Station Rd, Bernville, PA 19506 | |
| Charles R Frantz | 113 W Franklin St New Holland Pa 17557 | |
| Tonya Reedy | 1121 N 10th St Rd. [illegible] | tonyareedy@[illegible] |
| [illegible] | 1439 Summer Rd Auburn PA 17922 | |
| Louis T. Kline, Jr. | 24 Deer Woods Ct Glen Arm, MD 21057 | Tomkline826@comcast.net |
| Nicholas Englehart | 71 Clover Valley pa 19590 | NICK177Englehart@gmail.com |
| Robert McArdle | P.O. Box 265 [illegible] Hill PA 17581 | cabbie[illegible]Mcardle@[illegible].com |
| ~~Joan Homick~~ | ~~547 Summercroft~~ | |
| Joan Homick | 547 Summercroft Dr. Exton PA | joanie121[illegible]@yahoo gmail.com |
| Linda Lietz | 79 [illegible] Rt 183 Bernville | Lindamc5cootz@gmail.com |
| Kathi Bashore | PO Box 205 Bernville PA | |
| Barry Rathmell | 136 Schoolhouse Rd, Palmyra PA | |
| Margaret Kyle | 20 W. Noble Ave Shoemakersville Pa. | |
| [illegible] | 25 [illegible] Dr [illegible] PA | |
| Debbie Roth | 1004 Brookstone Dr Reading Pa 19606 | |
| JANE LIMPUS | 320 FIRETHORN LN SINKING SPRING | PATTLO[illegible] |
| Robert Newhouser | 21 N. Colonial Dr Reading PA 19605 | Rnewhouser01.01@[illegible] |
| Hannah Warren | 3385 [illegible] Apt 5 Birdsboro PA 19508 | |
| Sollie Gionotti | 1104 Crest Rd Leesport PA 19533 | |
| April Gorchine | 1104 [illegible] Ln | 8[illegible]@gmail.com |
| STEVE MORRIS | 229 FAIRVIEW DR | SnoRRis311@gmail.com |
| ROBIN GIBBON | 3602 BRANDFORD COURT BETHLEHEM PA 18020 | |
| Sue [illegible] | 2415 [illegible] Hatfield PA 1944[illegible] | |
| Sterling Carter | 111 [illegible] Birdsboro PA | |
| Bernard Spohn | 1555 Fairview Dr Leesport | [illegible]@[illegible].com |
| John Damms Jr | 1616 Centre Ave Reading PA 19601 | |
| Cory J. Rentschler | 416 McCoy Lane Leesport PA 19533 | [illegible]@AOL.com |

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Derek Brown | 2227 Manor Drive, | PA 16226 |
| Sheila Sprout | 16400 SR 326 [illegible] 15733 | Sheilasprout@icloud.com |
| [illegible] Pcavett | 146 E. Brewster Rd. | Butler, PA — cherry[illegible]@gmail |
| MARIA [illegible]ORDAS | 1001 SUNRISE CT. HARRI | SVILLE, PA 16038 — MARITES2ORDAS@[illegible] |
| Nadine Gaudelli | 2437 Hayson Ave | Pgh PA 15220 |
| Nick Gabeler | 335 Springwood acres | cavemanick@gmail.com |
| Holli LISAK | 880 Hershire Drive, | Bethel PARK PA 15102 — hollilisak@gmail.com |

PETITION OF THE PEOPLE OF THE UNITED STATES

We, the undersigned eligible voters and People of the United States affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Linda McNulty | 15 Maryann Ave Sch. Haven 17972 | |
| Stephen Kirin | 1276 Fox Run Reading PA | |
| Thomas Geiger | 51 Paradise Ave Shoemakersville PA | |
| David Kropfnbach | 561 High St. Birdsboro PA 19508 | |
| Jack Ambrose | 101 Park Place Dr Reading PA 19608 | |
| Mark Emerich | 175 Tulpehocken St Bernville PA 19506 | |
| Scott Walley | 341 Gaul Rd Sinking Spring PA 19608 | |
| Emily Walley | 341 Gaul Rd | |
| Chadd Bauer | 160 Ridgeview Dr Pottstown PA 19465 | |
| Marie Freeman | 206 Fry Rd Fleetwood 19522 | |
| Charles Freeman | 206 Fry Rd Fleetwood 19522 | |
| Sharon Iacobelli | Dryden Dr Birdsboro PA 19031 | |
| Chris Iacobelli | " " " " | |
| George Zumberge | 39 Station Rd, Bernville, PA 19506 | |
| Charles R Frantz | 113 W Franklin St New Holland Pa 17557 | |
| Tonya Reedy | 1131 N 10th St Rd. Palmyra | tonyareedy@hotmail.edu |
| Lisa Wender | 1439 Summer Rd Auburn PA 17922 | |
| Louis T. Kline, Jr. | 24 Deer Woods Ct Glen Arm, MD 21057 | Tomkline826@comcast.net |
| Nicholas Englehart | 71 Clover Valley Pa 19590 | NICK177Englehart@gmail.com |
| Robert McArdle | P.O. Box 265 Terre Hill PA 17581 | cubbiejmcardle@... .com |
| ~~Joan Homick~~ | ~~547 Summercroft~~ | |
| Joan Homick | 547 Summercroft Dr. Exton PA | joanieK1216@yahoo gmail.com |
| Linda Lietz | 7946 Rt. 183 Bernville | lindamc5co0@gmail.com |
| Kathi Basehore | PO Bx 205 Bernville PA | |
| Barry Rathmell | 136 Schoolhouse Rd, Palmyra PA | |
| Margaret Kyle | 20 W. Noble Ave Shoemakersville Pa. | |
| Carol Kurz | 25 Kyle Dr Leesport PA | |
| Debbie Roth | 604 Brookstone Dr Reading Pa 19606 | |
| Jane Limpus | 320 Firethorn Ln Sinking Spring | PATRLCS |
| Robert Newmoyer | 21 N. Colonial dr Reading PA 19605 | Rnewmoyer0121@comcast.com |
| Hannah Warren | 3385 Main St Apt 5 Birdsboro PA 19508 | |
| Sallie Gionotti | 1104 Crest Rd | Leesport PA 19533 |
| April Grochine | 1104 Minnehaha Ln | 8sketrun78@gmail.com |
| Steve Morris | 329 Fairview Dr | snorris311@gmail.com |
| Robin Gibson | 3602 Brandford Court Bethlehem PA 18020 | |
| Sue Mummey | 2415 Orvilla Rd Hatfield PA 19440 | |
| Sterling Carty | 111 Ronald Ave Birdsboro PA | |
| Bernard Spohn | 1556 Fairview Dr Leesport | @Earthlink.com |
| John Damms Jr | 1616 Centre Ave Reading PA 19601 | |
| Cory J. Rentschler | 416 McCoy Lane Leesport PA 19533 | JRxxxx@AOL.com |

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THE UNITED STATES

We, the undersigned eligible voters and People of the United States affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Linda McNulty | 15 Maryann Ave Sch. Haven 17972 | |
| Stephen KIRIN | 1276 Fox Run Reading PA | |
| Thomas Geiger | 51 Paradise Ave Shoemakersville PA | |
| David Kropfanbach | 561 High St. Birdsboro PA 19508 | |
| Jack Ambrose | 101 Park Place Dr Reading PA 19608 | |
| Mark Emerich | 175 Tulpehocken St Bernville PA 19506 | |
| Scott Walley | 341 Gaul Rd Sinking Spring PA 19608 | |
| Emily Walley | 341 Gaul Rd | |
| Chadd Bauer | 1620 Ridgeview Dr Pottstown PA 19465 | |
| ~~[illegible]~~ | | |
| Marie Freeman | 206 Fry Rd Fleetwood 19522 | |
| Charles Freeman | 206 Fry Rd Fleetwood 19522 | |
| Sharon Iacobelli | 1414 Dryden Dr Breinigsville PA 18031 | |
| Chris Iacobelli | " " " " | |
| George Zumberge | 39 Station Rd, Bernville, PA 19506 | |
| Charles R Frantz | 113 W Franklin St New Holland PA 17557 | |
| Tonya Reedy | 1131 N 10th St Rd, Apt 101 | tonyareedy@[illegible] |
| Lisa Wunder | 1439 Summer Hill Rd Auburn PA 17922 | |
| Louis T. Kline, Jr. | 24 Deer Woods Ct Glen Arm, MD 21057 | Tomkline826@comcast.net |
| Nicholas Englehart | 71 Clover Valley PA 19590 | NICK177Englehart@gmail.com |
| Robert McArdle | P.O. Box 265 Terre Hill PA 17581 | [illegible] jmcardle@[illegible].com |
| ~~Joan Homick~~ | ~~547 Summercroft~~ | |
| Joan Homick | 547 Summercroft Dr. Exton PA | joaniek1216@yahoo gmail.com |
| Linda Lietz | 7944 Rt 183 Bernville | lindamcscoot@gmail.com |
| Kathi Bashore | PO Box 205 Bernville PA | |
| Barry Rathman | 136 Schoolhouse Rd, Palmyra PA | |
| Margaret Kyle | 20 W. Noble Ave Shoemakersville Pa. | |
| [illegible] Kurz | 25 [illegible] Leesport PA | |
| Debbie [illegible] | 1004 Brookstone Dr Reading PA 19606 | |
| JANE LIMPUS | 320 FIRETHORN LN SINKING SPRING PA | |
| Robert Newmoyer | 21 N. Colonial Dr Reading PA 19605 | Rnewmoyer01 @ Comcast |
| Hannah Warren | 3385 Main St Apt 5 Birdsboro PA 19508 | |
| Sallie Gioletti | 1104 Crest Rd Leesport PA 19533 | |
| April [illegible] | 1104 [illegible] Ln | 8leesport[illegible]@gmail.com |
| STEVE MORRIS | 229 FAIRVIEW DR | snorris311@gmail.com |
| ROBIN GIBBON | 3602 BRANDYWINE COURT BETHLEHEM PA 18020 | |
| Sue [illegible] | 2415 ORVILLA RD HATFIELD PA 19440 | |
| Sterling [illegible] | 111 [illegible] Birdsboro PA | |
| Bernard Spohn | 1555 Fairview Dr Leesport | [illegible].com |
| John Damms Jr | 1616 Centre Ave Reading PA 19601 | |
| Cory J. Rentschler | 416 McCoy Lane Leesport PA 19533 | JRK[illegible]@AOL.com |

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| PAUL KING | 4 Birchwood Ln Yardley Pa 19067 | |
| Debbie Shannon | 903 Decker Ln Warminster PA 18974 | |
| WAN-TIN ONG | 15 Hemlock Ct Hamilton, NJ 08619 | |
| Xiaonan Zhao | 1 Palmwood Way Warren NJ 07059 | |
| Yubin Hsue | 1 Palmwood Way Warren NJ 07059 | |
| Lori McElwain | 586 Newport Circle | Vmargiert@eu.us |
| Daniel Quigley | 15045 Dragissing Crook Lane 1911 | |
| ELIZABTH GRAUL | 43 STOCK Ln No-Gu, 18941 | |
| Ronald J Barrick | 207 Jefferson Ave barrickrj@gmail.com | |
| Ryan Costello | 1613 Radcliff Ave Chughwire8169@gmail.com | |
| JAMES CUNA | 1628 2UASTRICH BORO JCCHmy4u@ gmail.c |

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Joanna Zheng | 88 York Dr Princeton NJ 08540 | |
| Darlene Grober | 2868 Bristol Rd Warrington | |
| Irene Yakol | 314 Royal Ct Somerset NJ 08873 | |
| Robert Nesci | 3888 Conifer Circle #G Doylestown PA 18902 | |
| Lisa Nesci | 3888 Conifer Circle Doylestown Pa 18902 | |
| Julia Chase | 1505 ... ... ... PA C6227 | |
| Julia Quigley | 1543 Augusting Ct ... | |
| Denise Risley | 69 Christian Place Warrington PA | |
| Bettie Funkhouch | 202 Jefferson Ave Bristol PA | |
| Katelyn Jashinski | ... ... ... | ... ... 1911@yahoo |
| Victor Weng | 88 York Dr Princeton NJ 08540 | |
| Cynthia Schmidt | 581 Madison Dr Gibsonia PA | HerSchmidt@MSN.com |
| Samuel D. Orben | 12835 Springfield Church Rd Jackson Center PA 16133 | |
| Shelley L. Orben | " " " " Sorben1989@gmail.com | |
| Jennifer Song | 3000 Comfort Wexford PA 15090 | JenniferSong003@gmail.com |

24

EXHIBIT 1 - PART 1

We, the undersigned eligible voters and People of Pennsylvania, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Gina M. Potter | 9254 Highland 15231 | |
| Jeanne Budinsky | 12089 RT 36 Brookville Pa | |
| Juliet Duggan | 500 Carla Dr Pittsburgh PA | |
| Candy Davis | 755 S Glenwood Xtown OH PA | |
| Mahlley Lucas | 372 Freeport Dr Richland PA | |
| John McKissel | 7050 Endlive Dr Zanesville OH 43701 | |
| Tracey Casperson | 125 Abigail Dr | StCaspersn@gmail |
| Shane Casperson | 125 Abigail Dr | Scaspersn@gmail.com |
| Debbie Edwards | 216 Landis Ave 16066 | |
| Charles Edwards | 216 Landis Ave 16066 | |
| ROBIN Kuen | 2201 kava | 55426 StLouisPark |
| Chris Black | 14872 Sportman Cir PA | MN |
| MATT MAHARICH | 14423 Collingworth Dr | maharich Lakes OH 44406 |
| Matthew Lindman | Grant ave 16029 | Mlindman |
| James Nesmond | Butler 12001 | |
| Caden Bender | Pittsburgh 15120 | Cbender@gmail.com |
| Greg Rhodes | 331 Wexford Salem OH 44460 | CRHodes DRIVE @ ATT.NET |
| Krista Rhodes | 331 Wexford Dr Salem OH 44460 | KRita3009@yahoo.com |
| MICHELE M NOTARO | 14 Walnut St RdhPA 15015 | mamma@hotmail.com |
| Gregory R. NOTARO | 14 WalnutSt RghPA 15205 | FIADADE@Hotmail.com |
| Alex Teradoe | 4520 WH.desdaw Croaton, OHW 41718 | |
| Judy Gadd | 1140 Crestdown | |
| Judy Gadd | 1190 Voter Winters Rd Cotton PA 11154 | |
| Tom Ghiorzi | Foxr Utica Rd PA Ghiorzi M@gginture | |
| DAVID FREILING | P.O Box 32 , 3E11EV e Pcl PA 16063 | |
| David Bonvechio | 31 Elim Ave Sportown OH Logan T12A6 mail.com | |
| Hope Reiber | 34 N Reading PoyertownPA 19512 | |
| David Reyer | 34 N Reading Po yertown PA 19512 | |
| R. Kilin | 356 Steffan Laurewell 4217 | |
| R. Kirch | 336 Sineland Ave Belfast NG 14417 | |
| Chengmo Sun | 1813 Trixdelphia Rd Eltok City MD 21042 | |
| William A BEAUARA | 36 Kathleen DR. McKeesRocksPA 2BONO1@comcast.net | |
| James G. Mattei | 1990 Mathews Rd. #404 jaymattai@aol.com | |
| Rebecca mattei | 11 | |
| Jim Kepple | 1415 oak twp. Ct jim.kepple jr @ Yahoo.com | |
| Ed Walker | 115 E Holly Dr | |
| Eleanor Hackett | Orange city , FL 32765 Eleanor Hackett | elihh@zoominternet.net |
| David Hackett | 988 Mera Ave RdgView OH elihh@zoominter.net | |
| Richard W Scott | 988 Merawia Rd RdgView PA 16053 | |
| Michael Daniels | 205 E. May St B. Kn PA 18718 RWscott 1611 @ Fmcn.com | |
| Colin Hertz | 327 Thorn Ridge Rd 15317 McKedanDan@Verizon.net | |
| Christine McFarland | 12 Durges Weison Brgh N 11190 | |
| Jane Massimies | 3032 Woodland Rd 15 Chrissymcfarland @outlook.com | |
| Sharon Cwritt | 3032 WoodlandRd Chrissymcfarland@ | |
| Jane R Bryte | 990 Kull Lane moundsville W | |
| Jay Harrington | 990 Kull Lane Moundsville WV 15101 | |
| Ron McFarland | 4819 Ring Rd Allison Park PA princepuppets@aol.c | |
| Jim Tarpal | 605 Curtiss Grove Dr. Glasmere PA 15074 | |
| Brett Gregory | 149 S Brook St Gone ely PA 15074 | |
| Julie Gregory | 69 Franklin Pr Franklin Pa 16323 | |
| George Ring | Franklin Pa. Jim Gregory | |
| Joel Marshall | 1114 New Castle PA 1619 | george@ncstbravw |
| John M. Lang | PA-y 284 Penn Blvd New Cstle, Ps. | |
| Scarlett Blossom | 611 Dawley St. New Castle Pa. 1613 | |
| B. Matt Kruschka | 9200 Lanvell MADICKA 44063 | |
| David A Kristak | 15 SCR 5420 Dursg PA 16056 | |
| Stephen Olm | 1803 Bearing Dawsn PA No Surrender outla@gmail.com | |
| Ellie | 15406 1803 Bearing Rd Dawsn 1 | |
| Pete Wilson | 540 booderry FL 15739 | |

IN SUPPORT OF THIS UNITED STATE

We, the undersigned eligible voters and People of the State of New Jersey, do hereby affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Francis Pawley | 2300 Holloway Ave Maplewood NJ 5519 | Fran11779@aol.com |
| Bryan Wildner | 639 Lincoln Ave, Girard OH 44420 | |
| Tammo Clark | Shadyside, 15216 | |
| Jill Kleinhenz | 40859 Richmont Rd Novelty OH | |
| Ken Novo | 120 Millerton St Pittsburgh PA 15263 | |
| Pete Benson | 1111 Shaver Oak Pl | smapperson@ |
| Albert J May | 142 Orchard Ave 15001 | aiman4dammitin@ |
| David Grom | 958 Rt 228 Mars PA | retired |
| Steven Hessler | 320 Enos Lornus St OH 43067 | |
| Linda Hessler | 320 Enos Lornus St OH 43067 | |
| Barbara Planthot | PO Box 102 Sharon Spring NY 13459 | |
| Kevin F Ciristo | 1818 Thompson Rd Ohio 44514 | |
| Brian Ciristo | 320 Springfield Dr P'h'gh PA 1516 | |
| Anoné Scalicchi | 2170 Morningstar Rd Columbus OH | OH44084 |
| Calvin Campbell | 40 Elizabethtowne Pittsburgh, PA 15220 | |
| Brian Schwartz | 2285 Plummont Road Akron OH 44333 | |
| Tammy Thompson | Box 1245 Parker PA 16049 | Tammy JThompson |
| Robert Thompson | Box 1245 Parker PA 16049 | |
| Raymond Reynolds | 321 Park Ave, Canton Ohio, 44708 | |
| Chris Grimm | 321 Park Ave NW Canton, OH 44708 | |
| William Fowler Jr | 321 Park Ave NW Canton, OH 44708 | |
| Timothy R Craig Jr | 938 Green Manor D Butler Pa 16062 | |
| Richard D O'Rourke | 1722 Pine Leith Erwin Pa 15642 | |
| Carl Kluak | 7603 Fallswood Way Verona, WI 97679 | |
| Zachary Lupin | 620 Hill St. Belle Vernon PA | Zach6320@comcast.net |
| Megan Heckman | 620 Hill St. Belle Vernon PA | Heckmanmegan@yahoo.com |
| Carl Florence III | 1975 Jay County Dr Breslin PA 15301 | |
| Kenneth Morganroth | 101 Dickason Dr McMurray PA | MORBEIK@ |
| Jill Baxter | 313 Quincy Ave | jill_heine@yahoo.com |
| James Lucas | 118 6th St Butler | jlucas@icloud.com |
| Asia A Lucy | 33 Forbes Apt 7C Uniontown Pa | |
| Cori Childs | 31 Forbes St Uniontown PA | ARChilds@gmail |
| Susan Cenkus | 916 Clayer Rd Acme PA 15610 | |
| Joe Carey | 916 Clayer Rd Acme PA 15610 | |
| Heidi Champoux | 1578 Bonnie Dr Newellstown | |
| John Champoux | 1578 Bonnie PA | |
| M. Jid Shinmer | Fenelton PA | monicashinmer@normal.com |
| Jimmy Shinmer | 804 Clearfield Rd fenelton PA 16034 | |
| Ken Carey | 6825 Marbit 15001 | KMCarey@icom |
| Terrell Colt | 665 Thompson Run Rd 15237 | |
| Jay Kinkelin | 665 Thompson Run Rd Pgh PA 15237 | |
| Gary Black | 101 Apt 1 Woodlawn Rd, Butler PA 16001 | |
| Jim | 131 Woodlawn Rd, Apt 1 Butler PA 16001 | |
| Jack Eaton III | 3374 Miller Plum Rd Cecil PA 15321 | |
| Sherry McGarvy | 1621 Pinehurst Ln, Oakmont PA 15139 | |
| Colleen D Macord | 1610 Whippoorwill Rd Butler PA 16001 | |
| Dennis R Shapiro | 808 Autumn Breeze Hermon NJ 07170 | |
| Neil Tabac | 808 Autumn Breeze Hermon NJ 08170 | |
| | 1000 Marymount Lay Fairhill NJ 19403 | |
| | 510 James Ave Broomall PA 16001 | |
| Chris Hine | Sorlin metric PA | |
| | 5 Ashwood Ln Plymouth meeting Pa 19462 | GHineve@yahoo.com |
| Jessica Jeno | 8 Brookfield Dr NJ 8550 | JESSICA.JENO@gmail.com |

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| [illegible] | [illegible] Saddle Brook NJ | 11710 |
| [illegible] | [illegible] | |
| [illegible] | 1201 17th Ave | 11742 |
| LOIS PERRY | 10 LINCOLN NY | 11726 |
| ~~Anthony Batto~~ | ~~[illegible] Babylon~~ | |
| Rich Batto | 54 Miramar East Patchogue | 11772 |
| Lisa Mayer | [illegible] Levittown NY | 11756 |
| DONTE NAWAK | [illegible] 631-36[illegible]-3074 | 11375 |
| [illegible] | 166 [illegible] Ave Lynbrook NY | 11563 |
| Gregg DeGregorio | 550 S. Broad St. Glen Rock, NJ | 07452 |
| [illegible] | [illegible] | |
| [illegible] | 117-19 [illegible] | [illegible] 11356 |
| Carol Koch | 501 Rt. 25A Mt Sinai | 11766 |

EXHIBIT 1 - PART 1

We, the undersigned eligible voters and People of [...], affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Michael Annuzzi | 109 Papermill Rd 6446 | |
| Anil [illegible] | 96 Central Avenue (Anbreth) | |
| Giulio Russo | 65 Bellerton 1960 | [illegible] |
| [illegible] | 800 [illegible] 5254 | |
| [illegible] | 4 Hway Danville | |
| Giovanni Garell | 4 Howard Rd Danville NY 1100 | |
| [illegible] | 11 Mayfair Gardens Commack, NY | |
| [illegible] | 19 [illegible] Drive Bellmore NY | |
| [illegible] | 1155 4th Ln Merrick NY | |
| [illegible] Devanche | 1145 Off Ln | Merrick NY |
| [illegible] | 8094 Reem Pl 34747 | |
| Mel Schel | 617 Roxborn | |
| [illegible] Rone | Ct. East | |
| Jeanette Pillo | | jette17@optonline.net |
| [illegible] | 38[illegible] [illegible] NY 11236 | |
| Sharon [illegible] | 104-16 78th Ave Corona, NY 11368 | |
| Betsy Deng | 71 [illegible] Dr New Hyde Park NY 11040 | |
| [illegible] | 11 [illegible] Rd Libraryville | [illegible]6513@msn.com |
| [illegible] | [illegible] | |
| | | |
| [illegible] | [illegible] | [illegible]@gmail.com |
| Joseph Abramov | 58-64 [illegible] 11[illegible]2 | |
| [illegible] Fellve | 347 [illegible] Ave Bwe [illegible] NY | |

19

EXHIBIT 1 - PART 1

| | | |
|---|---|---|
| Michele L Caramenico | [illegible] | |
| Gretchen Hurni | 329 Evergreen Dr. N.Wales 19454 | |
| Bob Goldstein | 1380 Holicong Rd New Hope Pa 18938 | |
| | | |
| | | |

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Margaret Mele | 1 Woodsedge Rd Robbinsville NJ 08691 | |
| Joshua Savage | 10 Westwood Dr Ewing NJ | |
| Hector Flores | 46 Central Ave Hamilton NJ | |
| Carl Covington | 238 Cold Hill Rd 08530 | |
| Tim Cavanaugh | " " " | |
| Joshua Fernandez | 2145 Northgate Way 08619 | |
| J Sammarco | 152 Valley Rd [illegible] PA | |
| [illegible] | 35 [illegible] Ct Langhorne PA | |
| [illegible] | 704 Summer [illegible] New Hope PA 18938 | |
| Louise Lisansky | 4 Stonewall Circle Princeton NJ 08540 | |
| [illegible] | 2144 [illegible] Fairless PA 18925 | |
| Astrid B M[illegible] | 300 [illegible] Perkasie PA 18944 | |
| Suzanne Amorim | 10 Monroe Way Newtown PA | |
| Dennis Amorim | 10 Monroe Way, Newtown PA 18940 | |
| Kim Kuhn | 8 Caldwell Circle Newtown PA 18940 | |
| Matt Carbonaro | 609 Jefferson Dr | |
| [illegible] | 537 Princess [illegible] 19031 | [illegible]@gmail.com |
| [illegible] Fadden | 826 S [illegible] St West Chester PA | |
| [illegible] | 423 Sunnyside Dr Doylestown PA | |
| [illegible] | 205 [illegible] New Providence PA | |
| Nicholas Tooley | 43 Wintersel Ct West Grove PA 19390 | |
| Helene Ashukian | 534 Dunhill Way Yardley PA 19067 | |
| Timothy McCann | 704 Stratford Dr Phila PA 19115 | |
| Jason Wisnievski | 617 Hilltop Dr #2 Bordentown NJ 08505 | |
| Michele James | 38 Maplegrove [illegible] Yardley 19067 | |
| Kirt Christ[illegible] | 102 [illegible] Rd Hopewell NJ 08525 | |
| Deborah McGinley | 2536 Quail Run | DJMcGinley@yahoo.com |
| June Wallace | 9 Avondale 19446 | Wallace[illegible]@yahoo.com |
| | Dr Newtown PA 18940 | |
| Sara Patterson | 1162 Beverly Rd PA 19046 | |
| [illegible] | 728 Kirkwood [illegible] | |
| [illegible] | 722 Park Rd Lansdale PA 19446 | |
| Michelle Riso | 722 Park Rd Lansdale PA 19446 | |
| Emily Habib | 64 Horsham Rd Hatboro PA 19040 | |
| Jennifer [illegible] | 221 Pine Tree Lane Hatboro [illegible] | |
| [illegible] | [illegible] PA 18974 | |
| [illegible] | 44 Hillyer [illegible] 18940 | |
| [illegible] | 1382 [illegible] 18942 | |
| Jack Frohbieter | 819 New Portsville Rd Croydon PA 19021 | |
| Ryan Meehan | 3 Saint Davids Hatboro PA 19040 | |
| Jaclyn Wippling | 1327 Maple Ave Roebling NJ | |
| Bill Mujrick | | |
| Pierre Machalany | 2217 Devin Ln PA | |
| Blanche Machalany | 2217 Devin Ln PA | |
| Jenn [illegible] | 114 [illegible] Rd [illegible] PA 19030 | |
| Gary McEntyre | 265 Appletree Dr Levittown | |
| Alex McIntyre | 265 Appletree Dr | |
| [illegible] | 4 [illegible] Dr. Perkasie PA 18944 | |
| [illegible] | 3252 [illegible] [illegible]ville PA 18934 | |
| [illegible] | 869 Sandy Run Rd Yardley PA | |
| [illegible] | 574 [illegible] | |
| [illegible] | 1257 [illegible] Phila PA 19150 | |
| Carole M[illegible] | 3539 [illegible] | |
| Kristin [illegible] | 3539 [illegible] 19154 | |
| Jeanne Calendar | 303 Monterey Pl Newtown | [illegible]@aol.com |
| [illegible] | 2520 [illegible] | |
| [illegible] | " | |
| [illegible] | | |
| [illegible] | 3345 [illegible] 11354 | |

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| KENNETH BUCK | 3347 JACKSONVILLE RD READING PA 19605 | |
| Carolyn Helm | 235 Levit Rd Bernville Pa 19506 | |
| Sherrie Brick | 414 26th Church Rd Hamburg PA 19526 | |
| Carol Fellenbaum | 26 H Hancock Dr Reading PA 19606 | |
| TIMOTHY GRAY | 539 GRANDEVIEW RD SINKING SPRING | 19608 |
| Mitchell Porther | 465 Green Hills Rd Birdsboro PA 19508 | ACROWALKA gmail |
| William Moore | 2400 W Grove St Albertures PA 18104 | |
| Doyle S. Hix | 201 Leonard Ave 19533 | No COMPUTER |
| Chuck C. Hix | 201 Leonard Ave 19533 | |
| Brandon Leigh | 271 W 31st | |
| James Wortman Jr | Nazareth Pa 18067 | |
| James Fieldmore Jr. | 400 Brown Ave Walnutport PA 18090 | wortman72@gmail.com |
| MIKE RING | 5724 HOLIDAY DR ALLENTOWN PA | mucku |
| RICK MARTIN | 868 New Castle Dr 19607 | N/A |
| KRISTINA BRISLIN | 31 Versailles Ct Reading PA 19605 | |
| Anne B. Berk | 5613 Tavern Circle Wernersville 19062 | |
| CHRISTOPHER BA | | |
| CHRISTOPHER L. RAYMAN | 1012 CATHI AV. | |
| John Roth | 1 PATRVCK RSG | |
| Robert Kusik | 140 Pine Ave. Ephrata PA 17522 | |
| Kristi Diana | 6 Arelen St, Reading PA 19607 | |
| Scott Herbst | 457 Weinstock Rd Brickville PA | Herbst457@comcast.net |
| Will Kuss | 527 maple glen circle | KKwilly Photos.com |
| Judith L. Forry | 627 Fairmont Ave. Stermerschall Pa 19565 | |
| Bernadine Magda | 740 H Hazelwood Apts Hazle Twp PA 18703 | bernadinemagda@gmail.com |
| Barbara J. Gost | 13734 Abon Ave | |
| | W Minot CK 10638 | |
| DAVID LARE | 5822 W Wall Grove Ave 19605 Reading PA | |
| Chris Comp | 391 W King St Pottstown 19464 | |
| Theresa A. Gleason-King | 4 Beechwood Ln Yardley Pa 19067 | |
| Wen Mou Li | 2137 Tyson Ave PA 19149 | |
| John Ru | 154 Hamplet Rd Churchville PA 18966 | |
| Jerry + Vivian Russ | 1048 Bridgetown Pike Langhorne Pa. 19053 | |
| John Perry | 104 Meadowview Dr Schnecksville Pa 18906 | |
| Nathan Geiger | 4 Cabin St New York Long Irving | |
| Stefano jan | 175 - 9910H Ave | |

18

NOTICE OF INTENT OF PLEASE UNITED STATES.

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Michael Annuzzi | 109 Papermill Rd 6-676 | |
| Anil _____ | 96 Central Avenue (Unbrea | |
| _____ Russo | 65 Dill Drive 1960 | _____ |
| _____ | 800 ct 5254 | |
| _____ | *Hwy Ranville | |
| _____ Farrell | 4 Howard Rd Ranville NY 11729 | |
| Ivci | 11 Mayfair Gardens Commack, NY | |
| _____ | 19 _____ Drive Bellport NY | |
| _____ | 1155 4th Ln Merrick LN | |
| | | |
| _____ Fernando | 1165 Old LW | Miami TX |
| _____ | 6094 Keen Pl | |
| | 34747 | |
| | | |
| Mel Schel | 617 Rosborn | |
| Ronn | Ct. East. | |
| | | |
| Jeanette Pello | | jette17appt online w |
| _____ | 380 _____ _____ NY 1035 | |
| Shenon Rio | 104-16 78th Ave Corona, NY 11368 | |
| Betsy Deng | 71 _____ Dr New Hyde Park NY 11040 | |
| _____ Cij _____ | 14 _____ Rd Libertyville | _____ 6513 _____ @Msn.com |
| | | |
| _____ | _____ | |
| | | |
| _____ | | |
| | | |
| | | |
| _____ | _____ | _____ @Gmail |
| Joseph Abramov | 563-64 Run Invrsit Place 11232 | |
| | | |
| | | |
| _____ Follow | 345 _____ Blue _____ NY | _____ |

**EXHIBIT 1 - PART 1**

June 7, 2024

**PETITION OF THE PEOPLE OF THESE UNITED STATES**

**We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.**

| | NAME (As it appears on voter reg.) | ADDRESS (Street/City/State/Zip Code) | Email (optional) |
|---|---|---|---|
| 18. | Patricia Wetzel | 14 Childsworth Ave | |
| 19. | Steven Wetzel | Bernardsville, NJ 07924 | |
| 20. | Patricia Gorgen | 25 Hillside Terr. BR NJ 07920 | |
| 21. | | | |
| 22. | | | |
| 23. | | | |
| 24. | | | |
| 25. | | | |
| 26. | | | |
| 27. | | | |
| 28. | | | |
| 29. | | | |
| 30. | | | |
| 31. | | | |
| 32. | | | |
| 33. | | | |

June 7, 2024

**PETITION OF THE PEOPLE OF THESE UNITED STATES**

**We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.**

| NAME (As it appears on voter reg.) | ADDRESS (Street/City/State/Zip Code) | Email (optional) |
|---|---|---|
| 1. ~~Mary Beth Logan~~ | ~~2 Cherry St Lebanon NJ 07833~~ | – |
| 2. ~~[signature]~~ | ~~102 Omni Ct [illegible] 08853~~ | |
| 3. Margaret D Carlton | 240 Santa Maria St Venice, FL 34285 | |
| 5. Richard J Marnell | 3212 Kickapoo Ave Pt. Pleasant NJ 08742 | |
| 6. [signature] | 27 Stevens St Bernardsville NJ 07924 | |
| 7. [signature] | 13 Dana Place Bernardsville NJ 07924 | |
| 8. [signature] Dearman | 13 Dana Place Bernardsville NJ 07924 | |
| 9. [signature] | 26 Stevens St Bernardsville NJ 07924 | |
| 10. [signature] | 19 Stevens St 07924 Bernardsville, NJ | |
| 11. [signature] | 19 Stevens St 07924 Bernardsville, NJ | |
| 12. [signature] | 19 Stevens St 07924 Bernarsville, NJ | |
| 13. [signature] | 19 Stevens St, 07924 Bernardsville, NJ | |
| 14. [signature] | 2405 [illegible] St Venice, FL 34285 | |
| 15. Helen Johnson | 63 Dayton Crescent Bernardsville 07924 | |
| 16. Berry Johnson | 63 Dayton Crescent Bernardsville 07924 | |
| 17. | | |

EXHIBIT 1 - PART 1

**PETITION OF THE PEOPLE OF THESE UNITED STATES**

**We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.**

| NAME (As it appears on voter reg.) | ADDRESS (Street/City/State/Zip Code) | Email (optional) |
|---|---|---|
| 1. [illegible signature] | 2 Cherry St. Lebanon 4 07??? | - |
| 2. [illegible signature] | 102 [illegible] Ct Neshanic Sta NJ 08853 | |
| 3. [illegible signature] | 603 Brook Hollow Dr Whippany NJ 07981 | |
| 4. Carol Greiner | 22 HARRIER CT WAYNE, NJ 07470 | |
| 5. Patty Trapp | 603 BROOK HOLLOW DR. WHIPPANY, NJ 07981 | |
| | | |
| | | |
| | | |
| | | |
| 10. | | |
| 11. | | |
| 12. | | |
| 13. | | |
| 14. | | |
| 15. | | |
| 16. | | |

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

267-401-8318

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Linda Ennis | 360 S Bellevue | llace.ennis@gmail.com |
| [illegible] | [illegible] | |
| Stephanie Messner | 441 4th Ave | Gdunno[illegible] |
| Olivia Hajdu-Nemeth | 298 Cedar Grove Ln 08873 | neratoswims@icloud.com |

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Min Wang | 29 Tennyson Dr V, Plainsboro, NJ 08536 | |
| Yongmei Zhang | 99 Major Road, NBR, 08852 | |
| Bradley Crotto | 102 Safe Harbor Village Apts Conestoga, PA 17516 | |
| Brian Musser | 950 S George Mason Arlington VA 22204 | |
| ANDREW HIRSHFIELD | 746 E FORT AVE BALTIMORE MD 21230 | |
| SHERRI HAFNER | 5754 Alliance Malvern OH 44644 | |
| [illegible] | [illegible] | |
| Mike Thibault | 14 Mohawk Dr. No. Haven, CT | |
| Lisa Smith | 40 Newark Pom. Rd. Pequannock 07440 | |
| Francine Crary | 6495 [illegible] ALEXANDRIA 22312 | |
| Andrew Sullivan | 5905 Prince George St, Baltimore, MD 21207 | |
| Nicole Sullivan | 5905 Prince George St Baltimore, MD 21207 | |
| Laura Knight | 855 Main St | Baltimore 21225 |
| [illegible] | 855 Main St | Baltimore MD 21225 |
| KRISTIN WOLF | 6430 Blarney Stone Ct | Kristinwolf[illegible]@gmail.com |
| Ben [illegible] | 849 [illegible] Camden, SC, 29330 | |
| DAVID EZZEA | 6004 [illegible] Loveland CO | EZZEA@MSN.com |
| Silvia Byers | 304 WYE HARBOR DR Queenstown MD 21658 | |
| David Shore | 22516 Jane Dr California MD 20619 | |
| Jon Kirsch | 711 19th St NW, Rochester, MN 55902 | |
| Brian Clift | Palmyra, PA 17078 | bkclift@sbcglobal.net |
| Evan Ortlieb | Stroudsburg PA 18360 | |
| Steve Skiles | 343 Lu[illegible] Trace Woodstock GA 30188 | |
| Kathy Wright | 54306 Blue Cloud Shelby Twp MI 48315 | |
| Elizabeth Schaaf | 2307 N Albemarle St Arl, Va 22207 | pbschaaf@hotmail.com |
| DAvid Summerville | 450 W. 133 St. NY, NY 10034 | masterfiji4671@gmail.com |
| Paul Jaffe | 232 Cherry La Monsey NY | |
| Kyle Cothran | 123 Red Rd MD | j2lcothran@gmail.com |
| Michael Nichols | 7365 Cherry Walk Rd 21830 | |
| Kathleen Beauvais | 7399 Cherry Walk Rd, Hebron MD, 21830 | |
| Alexander Greenfield | 11309 Schuylkill Rd, Rockville MD 20852 | |
| David Hunter | 65 Bridle [illegible] Andover NH 03216 | |
| DANIEL Robinette | 484 Williamsport Martinsburg, WV 25404 | dr.daniel.robinette@gmail.com |
| George Vroulos | 3 Bradford St, Bristol, RI 02809 | |
| Patricia Tabb | 1740 W Parkside Dr Hoffman Est IL 60192 | |
| Cari Rothenberg | 606 Myers Ct Severn MD 21144 | |
| Allie | 35 Abby Rd Montville NJ 26243 | |
| Shayne Roach | 36500 McKinney ave westland MI 48185 | |
| Tanaiah Downing | 152 Wayne Place Washington, DC 20032 | |
| Marcia Mumad | 1100 Bloody Dick Rd Dillon MT 59725 | |
| Laura Olson | 231 N. Greenbay Appleton WI 54911 | |
| [illegible] | 600 Green Valley Rd Elk [illegible] | |
| Nancy O. Firestone | 53 Nunes Road, Newport, PA 17074 | nfire@pa.net |
| Maeris ORTIZ | 1318 SW 18 PL Miami FL 33184 | |
| Ivis Sanchez | 3040 SW 114 AVE MIA FL 33189 | |
| Alex Novikov | 8807 Turtle Creek Ct | |
| Adrienne Wilks | 4145 21st Rd | |
| Augusta DiRosato | 914 Church St. Apt. D Church St Marcus Hook, PA 19061 | adirosatomae@gmail.com |
| Shahan Crater | 20 [illegible] Shahan Crater [illegible] | |

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| [illegible] Coles | [illegible] | [illegible] |
| Cindy Porpente | 277 Stanford Rd | clcporpente33@yahoo.com |
| Carl Kishaw | 10 [illegible] | Kishaw [illegible] |
| Chris Schaffer | 1309 Revere [illegible] | [illegible] |
| Thomas Gallagher | 94 MINUTEMAN RD | Levittown [illegible] |
| Helen Zehr | | 13682 39 Ave |
| Dany Fang Yang | | [illegible] |
| [illegible] | 1104 BARTLETT | CHESTERBROOK PA 19087 |
| [illegible] | 16 Peter Dr. | Richboro, PA 18954 |
| Tom [illegible] | 16 GREEN BROOK | LEVITTOWN PA 19058 |
| KIMBERLY POLLACE | 923 AVE C | BERLY824@AOL.com |
| Angus [illegible] | 108 East St Morrisville PA 19067 | |
| Phil Clarke | 3329 Parqualone Av | philclarke Queens 19020 Bensalem [illegible] |
| Kris [illegible] | 13 [illegible] Ave | 18974 |
| Kyle Gordon | 56 Lincoln Ave | 18974 |
| Christine Gordon | " | 18974 |
| Denise [illegible] | 2 [illegible] Rd | 19067 |
| [illegible] | [illegible] | |
| [illegible] | 247 [illegible] Dr | AVAVEN@yahoo.com |
| [illegible] | 66 Barnell Brook Rd | Parsippany NJ 07054 |
| John [illegible] | 21 WINDHAM DR | YARDLEY 19047 |
| Andrea [illegible] | 28 David Dr. | |
| [illegible] | 31-50 164 St Flushing 11358 | |
| BILL GARTNER | 1144 Hidden Valley [illegible] Newtown PA 18940 | |
| [illegible] | PO BOX [illegible] | Bensalem PA 19020 |
| John Alike | 12 Main St Street Englishtown N.J. 07726 | |

20

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| [illegible] | 23 Hemlock [illegible] jackson nj | |
| Daniel Fulcini | 10 Lincoln St, 11726 | |
| John Hubbard | 80 (Cove Neck Rd) Oyster Bay NY 11771 | |
| Toni Mitrani | 59 Miano Ave E Patchogue | honeygirl5557@gmail.com |
| Ramesh Soomen | 4 Hampshire Rd 11746 | |
| [illegible] | | |
| [illegible] | | |
| Danielle Orlando | 209 North hawthorne st | [illegible] |
| Gabriella Grennan | 23 Rose Pt Bethpage NY 11714 | |
| [illegible] | 16510 Baisley [illegible] Jamaica NY 11434 | |
| [illegible] | 93 Woodwick [illegible] Centereach NY 11720 | |
| Christopher Tsivas | 706 Laurel Drive West Hempstead NY 11552 | |
| Gilbert Tompson | | |
| Sam Carmen | 42-32 little neck pkwy 11363 | |
| Gabriella Gaudino | 122 Nsuffolk Ave 11758 | |
| Liz LeSueur | 21 Huntington Rd [illegible] 11762 | |
| Lisa Mener | 1084 Lake Shore Mass [illegible] | |
| [illegible] | [illegible] | |
| [illegible] | [illegible] | |
| Brynn Siggie | 5716 Zosgies [illegible] | Bsiggie@gmail [illegible] |
| Giovanna Kenney | 1473 [illegible] | [illegible] 11788 |
| Anthony Capobianco | 392 First St Mineola | |
| George [illegible] | 725 Lakeside [illegible] Dr Baldwin | [illegible] Verizon |
| Rikki Shuman | 485 [illegible] Lake [illegible] NY | sphe85[illegible]@yahoo.com |
| Lenny Valler | 17 Sable Loop SI NY 10306 | |
| Veronica Bieler | 3870 Cannon Pl Bx NY 10463 | [illegible] |

18

## PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
| --- | --- | --- |

EXHIBIT 1 - PART 1



PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| [illegible] | 204 [illegible] | |
| Charles [illegible] | 3 Conover Ln Manalapan NJ | |
| Jeremy [illegible] | 1834 Middlefield Rd 19053 | |
| [illegible] | 2805 Lee St, Jamison PA 18929 | |
| Mark A. [illegible] | 3325 Kingston Ct [illegible] PA [illegible] | |
| John [illegible] | 1449 Lewis Lane Yardley PA 19067 | |
| Arwen Chen | 128 Setter Pl, Freehold NJ 07728 | |
| Debbie [illegible] | 79 Summit [illegible] PA 19047 | |
| Phillip Volk | 834 Fairfield Rd Fairless Hills PA 19030 | |
| Connie Volk | 834 Fairfield Rd Fairless Hills PA 19030 | |
| [illegible] | 4325 [illegible] Trevose PA 19053 | |
| [illegible] Murphy | 1040 [illegible] Rd Newtown | |
| Sheryl [illegible] | 4181 Enders Way 18902 | |
| Ronald Cohen | 1006 Corn Crib Dr [illegible] | |
| Lori Tenney | 9 Orchard Dr Chesterfield NJ 08515 | |
| Mary Lesenko | 3835 Nanlyn Farm Circle, Doylestown, PA 18902 | |
| Joseph Lesenko | 3835 Nanlyn Farm Circle, Doylestown PA 18902 | |
| | | |
| Marian Wall | 2487 Welsh Rd [illegible] 19047 | |
| Joyce Merryman | 177 Hampton Dr Langhorne PA 19047 | |
| [illegible] | 13 [illegible] 12110 | |
| [illegible] | 218 Manor Dr E Stroudsburg PA 18301 | |
| Robert [illegible] | 218 Manor Dr E Stroudsburg PA 18301 | |
| [illegible] | 132 [illegible] Rd Gilbert | |
| Marsha [illegible] | 29 [illegible] Rd [illegible] | |
| [illegible] | 59 [illegible] Dr Freehold NJ | |
| Anil [illegible] | 1833 [illegible] Run [illegible] | [illegible]@gmail.com |
| Matthew Rotondo | 2705 W. [illegible] Rd Allentown [illegible] | [illegible].com |
| Rock Ray | 360 East Lane Perkasie PA 18944 | |
| Jonathan Russell | 213 [illegible] Way, Pennsburg PA | |
| Joan Keehn | 4 Denton Circle [illegible], PA | |
| [illegible] | 609 [illegible] | |
| Cindy Hanson | 83 Windsor Ct Bensalem PA 19020 | |
| [illegible] | 301 Chester St Chester PA 19013 | |
| [illegible] | 1525 [illegible] Rd Yardley 19067 | |
| [illegible] | 2235 Afton St. Phila PA 19152 | |
| [illegible] | 577 Grant St, Newtown PA 18940 | |
| [illegible] | " " " | |
| [illegible] | 42 W. [illegible] [illegible] PA 18966 | |
| [illegible] | " " | |
| Ann Christensen | 102 Lindbergh Rd Hopewell NJ 08525 | |
| Dawn Haas | 1575 Deep Run Pipersville PA 18947 | |
| [illegible] | 200 [illegible] PA [illegible] | |
| [illegible] | 4204 Darby Dr Morrisville | |
| [illegible] | 1513 [illegible] Ave | |
| MATThew | | |

PETITION OF THE PEOPLE OF THESE UNITED STATES

EXHIBIT 1 - PART 1

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Ronald Limpus | 330 Featherton Ln Sinking Spring PA 19608 | |
| Randall Martin | 167 Heckbourn Rd Shoemakersville PA 19555 | |
| Zachary Warren | 3335 Main St Birdsboro PA 19508 | |
| Anthony Gelom | 1104 Crest Road Leesport PA 19533 | |
| Kurt Reicher | 401 [illegible] Beckley | |
| Karl Schaeffer | 1051 Christina | [illegible]@gmail.com |
| Tonette Gallis | Gilbertsville PA | |
| Rick Jones | [illegible] Dr PA | |
| Cindy L. Pollicino | E. Market | [illegible] |
| Gilbert Stines | 415 E. [illegible] | [illegible]@[illegible] |
| Nancy Fetchner | 708 Cres Lem | |
| Joe Kleffer | 321 Summer Ln | [illegible]@gmail.com |
| Daniel L. [illegible] | 780 Buck Rd | [illegible]@gmail.com |
| Alice Purvis | 1601 Wyomissing Rd | alice-purvis@yahoo.com |
| Nancy [illegible] | 3227 Allison Rd | N-[illegible]520@yahoo.com |
| John S. Ciccati | 815 Anthony Dr Denville PA | john.ccicati@gmail.com |
| Anthony Oxenreider | 132 Chestnut Ave Robesonia PA 19551 | |
| Roy Oxenreider | 110 Reider Rd [illegible] | |
| Cindi Oxenreider | 110 Reider Rd | Robesonia |
| Monilla Schaeffer | Oley Pa 19547 | [illegible]@comcast.net |
| [illegible] | [illegible] | [illegible] |
| Angelo Gievinati | 320 Kentucky Ave Sinking Spring PA 19608 | |
| Adrian Wright | 1034 Freidensburg Rd PA 19606 | |
| Stephen Baje | 429 Golden Drive | Reading PA 19610 |
| Catherine Wenzie | 400 Auburn Ct | Souderton PA |
| Richard Himmelberger | 5025 Temple Ave Temple PA 19560 | |
| Tracy Crumbliss | 24 E Mohn St | Mohnton [illegible]@yahoo.com |
| David Klein | 1453 old Swede Rd | Douglassville PA 19518 |
| Cindy McSounders | 832 Perry Rd 19555 | cinmar180@gmail.com |
| Cecilia E [illegible] | 700 Pinewood Cr. [redacted] | Pottsville PA 17901 |
| Louis Rivera | 125 St. [illegible] Ln | Kutztown PA 18058 |
| Thomas Turosey | 165 Oley Furnace Rd Fleetwood Pa 19522 | turosey@[illegible]PAyahoo.com |
| Lori Houck | 110 Chestnut Robesonia PA | |
| Douglas Jones | 520 N. Evans St Pottstown | dbjones@comcast.net |
| Robin Emmons | 57 Winged Foot Dr Reading PA 19607 | robinbaskets@aol.com |
| Henry Ciezkowski | 3010 Delmar Ave 21219 | |
| Hunter Austin | 1083 Yorkshire St Salem VA 24153 | |
| Sharon Sherman | 451 Parliament Drive Wyomissing Pa 19610 | |
| Cynthia Dmochowski | 435 Wroxham Dr Wyomissing PA 19610 | |
| Edwin Figueroa | 410 S 13th Ave Lebanon PA 17602 | |
| Lynda L. Miller | [illegible] | [illegible] |
| Patrick Rothermel | 1830 Sunset Ct Wyom | 19610 |
| Thomas Moseley | Yorktown VA | 23692 |
| Jose Garcia | | [illegible]@gmail.com |
| John Akoinidy | Coatesville, PA | [illegible]@aol.com |
| Pamela Young | 1146 Lauralee Ave | Reading 19605 |
| Allison Covert | 207 W. Main | 19522 |
| Scott Brennan | 267 Louisa Ave | Pottsville Pa |
| Mari Anderson | 213 E Locust St | McAdoo PA |
| Tricia Shepherd | 327 Mountain Rd | Lenhartsville PA |
| Deb Hemon | 504 Prison Rd | Leesport PA 19533 |
| Edward J. Yetter | 2184 [illegible] Rd | Telford PA 18969 D Ao 1-00 |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Jeanne Brophy | 324 N. Village Ave. R-Centre 11570 | brophyfamily79 @gmail.com |
| John F[illegible] | 20-70 [illegible] Street Astoria NY 11105 | |
| John Roach | | johnroach 357@gmail.com |
| Vin [illegible] | [illegible] | |
| Karilu Ruiz-Duran | 3 Quintyne drive Amityville 11701 | Kariluc88@Gmail |
| Kathy Shen | 68-13 Central Ave Glendale NY | Kathyshen2121@gmail.com |
| Christine Nolan | 9 Davenport Pl Bellmore NY 11710 | 5168048989 |
| Sunit Dhuna | 11 Stone Lincoln [illegible] NY 11568 | 5163593337 |
| Theresa DiStefano | 15 Olive Rd Mastic Beach NY 11951 | |
| Nicholas Cioglio | 15 Olive Rd Mastic Beach NY 11951 | |
| [illegible] | [illegible] | |
| [illegible] Greenbaum | 3390 Hewlett Ave Merrick NY 11566 | hgreenb@verizon.net |
| Cynthia Clements | 621 E. Ridge St. | shortstuff1018766@gmail.com |
| Samuel Clements | Lansford PA 18232 | SJCBASS@GMAIL.COM |
| Andrew Barron | 1289 Reading Rd. | |
| Paul Pangrazi | 5 334 Vignon Ct | |
| [illegible] Pangrazi | Bernville PA 19506 | |
| Bonnie Selli | 1225 River Rd Mohnsville | sellifarnch@yahoo.com |
| Tammy Christman | 3939 [illegible] Rd [illegible] | |
| Dasha Sharp | 100 Campbell Cir Downingtown PA 19335 | |
| David Thomas | 66 Zions Church Rd Shoemakersville 19555 | |
| Nancy Diehl | 245 Farm View Dr East Earl PA | |
| Kavanna Lopuskasky | #6 Cameron Ct Royersford 19468 | |
| [illegible] | Sch Chester PA | |
| Kayle Kowalski | 337 Mtn. Shadow Ln. Bloomsburg, PA 17815 | |

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Mary Lou Hutchinson | 7 Tradewind Ln Saint Helena Island, SC 29920 | mlhutch...e.com |
| [illegible] | 19801 [illegible] | |
| Daniel Wallace | 9 [illegible] Drive [illegible] | |
| Renée Kilgarriff | 3355 Cambria Ave Newtown PA 18940 | [illegible]lawrence@verizon.net |
| Lawrence Greer | 27 Fireweed Drive [illegible] PA 18[illegible] | |
| [illegible] | 258 Manilla Ave Hunt Vly PA 19006 | [illegible]@gmail.com |
| Pam Hagerty | 735 Street Rd 18966 | |
| Peter Hapren | 722 Penn Rd Langhorne PA 19047 | |
| Mary Fay | 67 Rambler Rd Southampton PA 18966 | |
| [illegible] | 278 Glencrest Dr | |
| | 303 Aqueduct Dr 18940 | |
| Sarah Nugent | 5173 Lovering Dr 18902 | |
| [illegible] | 41 Larchmere PA 19047 | |
| Jerry Fretz | 945 Henning Rd Perkiomenville PA 18074 | |
| Sam Desm | 21 Pedersen Ave Nutley NJ 07110 | |
| John Cilea | 620 Swamp Rd Newtown PA 18940 | |
| William Brown | [illegible] Langhorne 19047 | |
| Ryan Walker | 13 Mary Ln Levittown PA 19057 | |
| Audreysilo@yahoo | Audrey Strein 1105 Ramblewood Jamison | |
| Christine Bracken | 365 W. Elm Ave Langhorne PA 19047 | |
| Monica L Keeper | 7387 Alvenfield Blvd 19455 | Northwales [illegible] |
| Dorothy McBride | 8 Nelson Ct Montville NJ 07045 | |
| Jim Duncan | 26 Weather[illegible] Dr 18940 | |
| Marie Franolich | 21 Windham Dr Langhorne PA 19047 | |
| Amit John | 28 David Dr 18940 | |
| Hua Yan Yao | 257 Jeffery Ave | 11554 East Meadow NY |
| Zhang [illegible] | 3 [illegible] Jericho NY 11753 | |
| Michael Tedesco | 620 Jefferson Ave, Morrisville PA | |
| Nelson Marroquin | 62 Bakers Rd Langhorne PA 19047 | |
| Gloria [illegible] | 1800 Powderhorn PA | Upper Holland PA 19053 |
| [illegible] | 64 [illegible] Dr | Langhorne PA 19053 |

The undersigned eligible voters and People of these United States affix our names freely and in support of this Petition.

EXHIBIT 1 - PART 1

| NAME (as it appears on Voter ID) | ADDRESS (Street/City/St./Zip) | Email (optional) |
|---|---|---|
| 1. Robyn Elaine Daiber | 18 Lightfoot Ln Dillsburg PA 17019 | |
| 2. Susan D[illegible] | 8 Geronimo Trail Albrightsville, PA | Susan1316 3@gmail.com |
| 3. John J. Kelly Jr | 178 Pawnee Tr Albrightsville PA | JJK25710@[illegible].com |
| 5. Ralph Green | 8 Geronimo Trail | SolaKing63@[illegible]mail |
| 6. Colette Caba | 34 Wetherburn Rd Enola Pa | colette caba @yahoo.com |
| 7. Joseph R. Attino Jr | 564 Marlen Drive [illegible] PA 17057 | rundeterdine@yahoo.com |
| 8. | | |
| 9. | | |
| 10. | | |
| 11. | | |
| 12. | | |
| 13. | | |
| 14. | | |
| 15. | | |
| 16. | | |
| 17. | | |
| 18. | | |
| 19. | | |
| 20. | | |
| 21. | | |
| 22. | | |
| 23. | | |
| 24. | | |
| 25. | | |
| 26. | | |
| 27. | | |
| 28. | | |
| 29. | | |
| 30. | | |
| 31. | | |

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Margaret T Kirkoff | 12 Kate Way | skippyroges@yahoo.com |
| Christian J Ferrari | 601 maple ave South ... | |
| Nicholas J Liberato | 852 Nekalb ... | [signature] |
| Sandra C Liberato | 852 Nekalb ... | Sandra Liberato |
| Karlene Konny | 1892 Stag Run 18940 | |
| Carrie Manner | Manner | [signature] |
| Lauren Case | 615 S Delaware Dr | Lewi49@gmail.com |
| Kenneth Case | 615 S Delaware Dr | Kenjcase@yahoo.com |
| James Taylor | 6268 Craig Ave | Bensalem PA 19020 |
| Donna Ranieri | 6268 Craig Ave | Bensalem Pa 19020 |
| Joseph Dellavalle | 5945 ... Dr | Doylestown |
| Paul Pickard | PA 328 ... Rd | ppickard86@yahoo.com |
| Dina Spahn | 19047 / 9106 Harpers Crossing Langhorne PA 19047 | dspahn99@gmail.com |
| Ciara Gaertner | 9106 Harpers Crossing Langhorne PA 19047 | ciaragaertner13@gmail.com |
| Faith Silver | 79 Willis Dr Ewing NJ | |
| Philli M... | 86 Willis Dr " | NJ |
| David Christian | 47 ... | Wash. Cross 18977 |
| Vaishali Desai | 21 Patterson Ave | Nutley NJ 07110 |
| ... | 51 ... | ..., Pa 18966 |
| Dawn Viola | 1026 Patriots Way ... | PA 18951 |
| ... | 4452 Buckfield Ter. | Trevose |
| Bailey Morris | 127 E ... Ave | Langhorne Pa 19047 |
| Kathryn Hurni | 329 Evergreen Dr. N. Wales PA | 19454 |
| Dan Mahoney | 12 Abraham Rd | White House NJ 08889 |
| ... | 10 ... | ... DA ... |
| Bill McNamus | 32 Hedge Rd | Levittown PA |
| ... | 19 Forest Dr | ... 18966 |
| Laura ... | 150 ... Southampton PA 18966 | |
| Judy Zao | 33-20 Union St. Queens NY | 10940 |

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Cori Kusik | 160 Park Ave Ephrata, Pa | 17522 |
| [illegible] | [illegible] | 19530 |
| Holly [illegible] | [illegible] Rd | 19505 |
| [illegible] | 423 Blair Ave Reading | 19601 |
| [illegible] | 1020 Fairview Dr. | 19605 |
| Terry L [illegible] | 41 Point Rd [illegible]ville, PA 19565 | |
| [illegible] | 510 N 6 St Allentown 18102 | |
| [illegible] | 337 Mountain Rd Leesport[illegible] Pa 19534 | |
| Paula R Rhyder | 3051 Mtn Rd Hamburg Pa 19526 | |
| Larry Jones | 598 [illegible] Rd | Fleetwood PA 19522 |
| Michael Hohman | 148 Victoria Ln | Reading Pa 196[illegible] |
| Alejandra Waldron | 2760 Mountain Rd Hamburg PA 19526 | |
| Donald Waldron | 2760 Mountain Rd Hamburg PA 19526 | |
| [illegible] Clemm | 333 [illegible] Dr | [illegible] 19516 |
| Steve Wolfe | 2023 Hill Street Lebanon PA 17046 | Steve.Wolfe.[illegible]@gmail.com |
| Pat Bellezza | Hilltown PA | 87 [illegible]@gmail.com |
| Gabriel [illegible] | 406 Myrtle RD | [illegible]@gmail |
| [illegible] | 44 [illegible] | [illegible] I.com |
| Susan Lobecker | 67 Crestwood | [illegible] |
| Karen Lin | 138 Setter Pl Freehold NJ | 19057 |
| Lixin Chen | 138 Setter Pl, Freehold NJ | |
| Barbara Van Alstyne | 133 [illegible] Beverly NJ | sheilacats22@hotmail.com |
| Jacquelynn [illegible] | 114 [illegible] Grant Dr Morrisville Pa 19067 | |
| Rebecca M Radvansky | [illegible] 1449 Tanis Ln Yardley PA 19067 | |
| Hailey Brown | 13 [illegible] Rd Churchville, PA 18966 | |
| Andrew Meehan | 819 Newportville Rd Croydon 19021 | |
| KATHLEEN GILLIGAN | 12 Forest Hill Ln | HUNTYPUNTY@gmail.com |
| Pat Reidy | 104 Meadowview Dr | Doylestown PA 18901 |
| [illegible] | 4 Shelly Dr. | [illegible] |
| [illegible] | 1015 [illegible] Ave | [illegible] 1175[illegible] |
| Rebecca Olivera | 47 [illegible] Utopia Pkwy | |
| Brian Kotch | 30 Ridgeview Dr Manchester, NJ 08759 | |
| AUDREY COFFMAN | 3530[illegible] [illegible] Choice Way 18924 | |
| DANIEL COFFMAN | " | |
| Tom Carroll | 537 [illegible] B | [illegible] PA 18[illegible] |
| Deborah Truscello | 115 [illegible] Woods Lane Media PA | |
| Cynthia A Gould | 83 Baylis Rd Langhorne PA | [illegible]@verizon.net |
| Barry Gould | 83 Baylis Rd Langhorne PA | bgould[illegible]@verizon.net |
| Janice Savage | 35 Millstone Ct. Langhorne PA 19047 | |
| [illegible] Mershon | 104 Summer Lea Ct | New Hope PA 18938 |
| Stephen Bittin | 409 East [illegible] | [illegible] 18901 |
| Anil D[illegible] | 1339 [illegible] Run | [illegible]@gmail.com |
| Mary Tauber | 14 Franklin Dr | Belle Mead NJ 08502 |
| Gabrielle Tauber | 14 Franklin Dr | Belle Mead NJ 08502 |
| Jerry Straus | 254 Newgate Rd | Langhorne |
| Nicole Dondero | 27 Bracon DR | Hamilton 08690 |
| [illegible] | [illegible] Drive | |
| [illegible] | 6 [illegible] | [illegible] PA |
| [illegible] Connor | [illegible] | [illegible] |
| Patti Leonard | 661 Neshaminy | Warrington PA 18976 |
| Karin Stewart | 183 Mallard Rd | Holland PA 18966 |
| Robert Stewart | 183 Mallard Rd | Holland PA |
| T[illegible] | 600 [illegible] | [illegible] PA 19030 |
| Mike Hilson | 843 [illegible] | [illegible] 19[illegible] |
| Susan LeDonne | 16 Hillyer Ln Newtown PA 18940 | |
| Vince LeDonne | " | " |
| Stephanie Inselberg | 3637 Morrow Dr | teff.0711@protonmail.com |

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| [illegible] | 8553 110th St. Richmond Hill NY 11418 | Yinghaony2016@gmail.com |
| Vincenzo Salamone | 110 Carls Straight Path Dix Hills NY 1174 | VSalamone |
| Maria Bergen | 192 E. Creek LS, TX | |
| D McGowe | 34 Cedar Bremen [illegible] 1145 | |
| Michael [illegible] | 5 Timberleaf Dr Commack NY 11725 | |
| DANIEL AXELROD | | daxelrod94@gmail.com |
| Ana Tacl | 12 Roxbury Lane Massapequa | |
| Sean [illegible] | 8 Lucene Dr West Babylon | |
| Elaine Cunningham | 116 Stockton Rd GC 11530 | ecunnings5@gmail.com |
| Michelle [illegible] | [illegible] avenue [illegible] NY 11501 | [illegible]@gmail.com |
| Robert Brown | 123 Main St Henderson, NV 89044 | |
| Zeshan Hamdani | 773 Prestonrd East Meadow NY 11554 | zsh@n@aol.com |
| [illegible] | 1708 Exeter | karin@gmail.com |
| MARYANNE SNYDER | 401 Abington Pl. E. Meadow NY 11554 | |
| Kevin Avtan | 11 Cranford Rd | [illegible]@hotmail.com |
| michelle vitale | 3801 mansfield Dr Seaford NY 11783 | mvitale06@verizon.net |

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Vincent Shick | Renfrew, PA | VMD1103@yahoo.com |
| [illegible] Shick [illegible] | Renfrew 1931 | [illegible] |
| Eric [illegible] | Arnold PA | [illegible]@yahoo[illegible] |
| Tyler [illegible] | [illegible] PA | [illegible] |
| Anita [illegible] | New Castle, PA | [illegible]@gmail |
| Jake Snagel | Coraopolis, PA | [illegible]@gmail.com |
| Robin Ohler[illegible] | Clinton PA | rswog[illegible]@gmail.com |
| [illegible] | Bentleyville OH 44[illegible] | |
| Brian Moro | 8660 Route 553 | [illegible] |
| Amanda Kramer | Wexford, PA | maudyjade@live.com |
| Devin Kramer | Gulf Shores, AL 36542 | devinkramer@hotmail.com |
| Carl Miecotis | 289 R.R. St. Hyde Park PA 15641 | Cmic@Comcast.net |
| Cherilyn Danjou | 920 Sixth Ave Ford City PA 16226 | dcherilyn@yahoo.com |
| Keith Tola | 318 Chestnut St. 15641 Hyde Park Pa. | |
| Linda Danjou | Vandergrift, PA 15690 | |
| Barbara Hoyt | 414 Brown Ave. Butler PA 16001 | |
| Robin Burkett | 253 Stitt Hollow Rd | Ford City Pa 16226 |
| David Chase | 6698 Page Hollow | |
| Cindy Shirley | 106 Greenview Dr. | Indiana, PA. |
| Sam Shirley | 106 Greenview Dr | Indiana, Pa |
| Janet Kostic | 119 Main St Madison PA 15663 | janetkostic66@gmail.com |
| Stephen Taylor | 119 Main St. Madison PA 15663 | |
| Jerry Crockett | 5490 Limerick Ave NW North Canton OH 44720 | |
| Nancy Weitz | " " | nweitz111@hotmail.com |
| Vicky Davis | 520 Steiner Bridge Rd Valencia PA 16059 | Valencia [illegible] |
| Sue [illegible] | Rome PA 18837 | |
| Elizabeth S. Talko | Cresson PA 16630 | the4talkos@comcast.net |
| Cara Reese | Pittsburgh Pa | |
| Timothy Ambrose | 305 Naomi | Fairmont WV |
| Susan Hagebaum | 305 Naomi, Fairmont, WV 26554 | |
| Joe [illegible] | [illegible] | |
| Sherri Arcuri | 1009 Grove St. PA 15601 | |
| Robert Pallo | 6580 Duck Creek Rd, Berlin Center OH 44401 | |
| Linda Gabauer | 6590 Duck Creek Rd Berlin Center OH 44401 | |
| Christian Hamm[illegible] | 8247 Meadowview | Youngstown OH [illegible] |
| John Hamm[illegible] | 8247 Meadowview | Youngstown OH |
| [illegible] | Zelienople [illegible] | |
| [illegible] | Zelienople [illegible] 3 | |
| Paris Steiner | Cranberry twp, pa 16066 | |
| [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] | Orland Park IL 60462 |
| [illegible] | [illegible], PA | |
| Steve Lehr | 2905 [illegible] Blvd PA 15[illegible] | |
| Michelle [illegible] | 1476 [illegible] | [illegible] 15468 |
| [illegible] | [illegible] | |
| [illegible] | [illegible] 1010 | |
| [illegible] | [illegible] Dr Cranberry PA 16066 | |
| [illegible] | 216 Geibel Rd 16002 | |
| [illegible] | [illegible] Rd [illegible] | |
| Karen Clark | 2677 [illegible] | 32754 Fl |
| Tony Clavrile | 2303 Vincent | 32 817 |
| Daniel G. Mahon | 4912 Sciota St. | Pgh Pa 15224 |
| Tammy [illegible] | 221 Williams St | Pgh PA 15211 |
| [illegible] | 322 Elm [illegible] | 15206 |
| Robert Repple | 133 Old Beckford 16040 | rmrepple@gmail.com |
| Dave Owens | 45 Kenneth Dr | Pgh 15223 |
| Kim Stern | 8160 Ellenville Rd Greenville PA 16044 | |

19

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
| --- | --- | --- |

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | | EMAIL (optional) |
|---|---|---|---|
| Sampson W Sood[illegible] | 112 French Creek Mall | 19465 | |
| Audrey L. D. Gesoid | 114 Bardi[illegible] | 19606 | |
| Robert Bernet | Blandon PA 19510 | | |
| Mano Hoy | Reading PA | 19601 | |
| Paul Pitchet | 526 Mary St Downingtown | 19335 | |
| Robert Wells | 12 Colonial Wood [illegible] | 19610 | |
| | Wyomissing PA | 19610 | |
| Becky Maldonado | 1505 Swamp Pk | | |
| | Gilbertsville | 19525 | |
| Carin Chapman | 271 W 31st Street | 18067 | |
| | Northampton PA | | goss fan@msn.com |
| Andrea Walsh | 2014 Yorktown S | | |
| Thomas Wykes | 45 N Main Street | Phoenixville PA 19460 | |
| [illegible] | 801 New Castle | 10078 | |
| Joel Albert | [illegible] | 19522 | |
| Sara N Torres | 615 Moss St. | 19604 | |
| Shawn M Dillman | 1003 Hilltop Rd | 19533 | |
| Jordan Smith | 31 Versailles CT | 19605 | |
| Priscilla Kiefer | 532 Cornerstone | 19541 | |
| DAN KIEFER | 532 CORNERSTONE | 19541 | |
| Lori Turoski | 165 Oley Furnace Fleetwood | 19522 | |
| Beverly Bondura | 1649 W Norwegian St | Pottsville PA 17901 | |
| Leah Formicola | 61 Medinah Dr Rdg PA 19607 | | |
| Connie Putt | 107 Iona Rd 17042 | Lebanon | |
| JOSEPH TAKTAMOSA | 218 E MAIN ST | ELKTON | MD 21913 |
| JEANIE STEVENS | SAME | | |
| JOEY SWEITZER | 3328 WILLOWGROVE | READING PA 19605 | |
| MATT CORTESIS | 431 McCoy Lane Leesport 19533 | | MATTCORTESIS.GMAIL |
| Miguel Vasquez | 608 Mt. Laurel Ave Temple PA | | migmasbanguel@aim.com |
| Tara Lackner | 95 Quarry Rd Mohnsville | | tarap5783@aol.com |
| JIM HAWTHORNE | 120 FOX ST | ROCHESTER PA | |
| Christopher Tracy | 278 Leatherstone | 34761 | Aol.Com |
| Alan [illegible] | 400 West [illegible] | 19482 | |
| Adam Bobb [illegible] | 1420 N Galloway Street | 19556 Turadaleing | |
| Vicki Cook | 3030 RT 737 19539 | Dencarolina | @gmail.com |
| [illegible] | Auburn PA | | |
| MARIE MARTIN | 80 Auburn PA 17922 | 579 Goodland DR | |
| Robert Merkh | 514 Pardeesville Rd Hazle Twp PA 18202 | | |
| Brogan L Dare | 100 Lime Park Dr | Alexandria VA 22305 | |
| Weiguang Zhang | 65 Hemlock Ct | Princeton, NJ 08540 | |
| Cheng Xu | 65 Hemlock Ct | Princeton, NJ 08540 | |
| Kasper [illegible] | 183 [illegible] Hill | Pennsville | 19606 |
| Bob Foery | 627 Fairmont Ave | [illegible] | 19565 |
| Kristopher Boyd | 200 Windlewood Drive | York PA 17403 | |
| Shawn [illegible] | 20 Commerce Rd | Fleetwood PA 19522 | |
| STEVEN W YOUNG | 1148 LAURELEE AVE RDG PA 19605 | | STEVEN W YOU[illegible] |
| Steve Cebenko Sr | 9416 Carpet Rd New Tripoli Pa 18066 | | |
| David Seyfert | 1070 Fairview Dr. Rdg Pa 19605 | | |
| AL Shawker | 330 BIRVING ALLE RED HILL PA 18076 | | |
| Michelle Pearson | 40 Concord Rd Boyertown Pa 19512 | | |
| Francis Bostwick | 101 Fairmount Ave Reading Pa 19606 | | |
| Tim Pruitt | 1007 Hickory Ln Reading PA 19606 | | |
| Richard Baldauf | 139 Hatville Rd Goldsboro PA 17319 | | |
| LIDA OLEXSA | 7 Cemetery RD Fleetwood PA 19522 | | |
| Patricia Hoagland | 1371 Deer Path Dr | Whitehall PA 18052 | |
| Samuel Negron | 3022 N. 3rd St Whitehall PA 18052 | | |
| ALEXANDRE GROGAN | 5861 SULLIVAN TRAIL NAZARETH PA 18064 | | |
| Charles A Fick | 1120 Franklin St Rdg. Pa 19602 | | |
| Michael F Donohue | 1231 W. Kings Hwy Coatesville PA 19320 | | |

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Ronald Dobkeski Jr. | 220 Washington | |
| Harry P. Faulkner Sr | 49 Robart Dr | h.ptrod@gmail.com |
| Mary Merola | 544 Birdeesville Rd | griswold@ptd.net |
| Kathy Mosley | 403 Whispering Pines | jasmosley@ptd.net |
| Tracy Magda | 608 Fairmont Ave Wernersville PA 19565 | traymagda@gmail |
| David Magda | 608 Fairmont Ave Wernersville PA 19565 | zapsing@gmail.com |
| Elizabeth Rales | 559 N Front St Reading PA 19601 | |
| Franklin Salamone | 559 N Front St Reading PA 19601 | |
| Michael Tablone | 115 Robby Dr Leesport, PA 19533 | |
| Brian Dautrich | 85 Poplar Ave Temple Pa. 19560 | |
| Erin McVaugh | 1517 N 15th St Reading PA 19604 | |
| Normalene Moluger | 41 Point Rd Wernersville PA 19565 | |
| Paul Oleksa | 7 Cemetery Rd Fleetwood PA 19522 | |
| B Egaston | 405 Pagaker Denver PA 17517 | |
| Cynthia A Naughter | 1172 Ashbourne Dr Reading Pa 19605 | |
| Richard Naughter | 1172 Ashbourne Dr Reading Pa 19605 | |
| Paul Peters | 413 Omicron Pl Wernersville Pa 19565 | |
| Betty Jones | 598 Blandon Rd Fleetwood PA 19522 | |
| Sharon Dverr | 127 S Carcoosing Dr Sinking Spring Pa 19608 | |
| Hillary D'Ambrosio | 1028 N. 27th St Allentown, PA 18104 | |
| James Travers | 5861 Sullivan Tr Nazareth PA 18064 | |
| Jill Jules-Fick | 1120 Franklin St Reading PA 19602 | |
| Kaylie Zubik | 12258 Lakeside Dr Conneaut Lake PA | |
| Monica DeMarchi | 12258 Lakeside Dr Conn Lake PA | |
| Christine Getree | 119 McConnell Dr Butler PA 16001 | |
| Rob Matteo | 13 Pleasant View Ave Washington, NJ 07882 | |
| Robert L. Castle | 94 W [illegible] | |
| [illegible] | 3277 Cedar Run Rd Allison Park 15101 | |
| Scott Clark | 213 McCullough St | |
| Cindy Maciach | 8600 S Keel Ridge Rd Hermitage | cmanuche@yahoo.com |
| Anthony D. Nibble | 1777 Ave [illegible] | |
| Rachel Tomsake | 603 16th Ave BF 15010 | |
| Michael T. Walsh | 1821 Aspen Road Gibsonia PA 16001 | |
| [illegible] | 183 Turn Rue | |
| Bobby Fisher | 6100 Eagles Lane | |
| Deborah A. Price | 137 [illegible] | |
| Rowan Rathburn | 602 W Park Glen | |
| Brent L. Miller | 15760 Rt 68 Sligo PA | |
| Pamela Palmer | Lawrenceville [illegible] | |
| Dennis C Allred | Meyersdale PA | |
| Ronald Cove | 312 W Long Ave Apt 4 DuBois, PA 15801 | |
| Robert C Szymankowicz Jr | 209 Ridge Dr Greensburg PA 15601 | RCS394@yahoo.com |
| Amanda Faleski | 3553 Walden Lancaster NY 14086 | |
| Alex Carey | 256 Main St | |
| [illegible] | 252 W [illegible] St | [illegible]@gmail.com |
| Marlo Charlton | 324 Walnut St Donora | |
| Mara Wetzel | 3719 Holbrook Rd New Castle PA | 16101 |
| Allison Neal | 178 Ohio St [illegible] PA 15633 | |
| Rebecca Jenny | 321 Spruce St PA 16668 | Rebecca [illegible] |
| John Paull | 381 Spruce St 1668 | John Paull |
| Brigid Lisle | 657 Garden Ave Olean NY | |
| Kara Lamanna | [illegible] | |
| Rita Rodriguez | [illegible] | |
| Ramon Santo | 793 Bellisburg Rd Belle Vernon 15012 | |
| Cathy Horstman | 1314 Glendale Ave NY | |
| John Stoops Sr | 189 Sanigard Rd Slippery Rock | |
| Michelle Stoops | 189 Sanigard Rd Slippery Rock PA 16057 | |
| James Pelly | 2591 [illegible] | jaypelly@yahoo.com |
| Timothy Dobrolski | 151 Chartiers Terrace Carnegie PA 15106 | |
| Hunter Udiatowski | 151 Chartiers Terrace Carnegie PA 15106 | |

PETITION OF THE PEOPLE OF THESE UNITED STATES

EXHIBIT 1 - PART 1

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Renata Zumbrge | 39 Station Rd. | [illegible] |
| Melany Frato | 1133 N 10th St. | |
| Randy Szilli | 1225 River Rd | Moersville PA |
| [illegible] | 5329 Covenant | |
| [illegible] | 5329 Covenant | |
| Chantal Marnell | 2209A Cullum Dr. | camjsm@yahoo.com |
| Brian Diehl | 345 Farm View Dr | diehlguitar@yahoo.com |
| Susan Erica Breidenstine | 466 Old Bernharts Rd Sch. Hvn PA 17972 | |
| James Weaver | 229 Hinterleiter Rd Kutztown PA 19530 | |
| Patricia A Stoudt | 2199 Yorkshire Rd | Mohnton PA |
| Kenneth A L Stoudt | | |
| Richard [illegible] | Troxlessville | PA |
| [illegible] | [illegible]ville PA | |
| [illegible] | [illegible] | PA |
| [illegible] | [illegible] | PA |
| [illegible] | [illegible] PA | |
| | | |
| Donald Eckon | 31961B Bernville Rd | Leesport Pa 19533 |
| Katin Eckon | 31961B Bernville Rd | Leesport PA 19533 |
| Linda Elic | 1304 Dukelt Royersford PA | e.l.c.linda@yahoo.com |
| Shane Green | 1127 Frederick Blvd | Reading, PA 19605 |
| Darrell Weis | 323 Penn Valley | |
| Leon Huey | 41 Siegfried Rd | Bernville PA. 19506 |
| Carole Bentz | 164 Kreeric Rd | Bernville Pa 19506 |
| Theresa Stark | 2984 [illegible] Rd | Leesport PA 19533 |
| Gregory Roberts | 629 Lee St. | Orwigsburg, PA 17961 |
| Donna A Quinter | 127 Bingaman Rd | Rdg PA 19606 |
| Tiffany A Cipriani | 308 Longview Terrace | tawancie@gmail.com |
| Susan L. [illegible] | 727 Brownsville Rd. | Rdg. Pa. 19608 |
| George Dodo | 3503 Regency Av | Rdg 19605 |
| Ellen Buttery | Same as above | |
| Helen Billman | 1601 Ridge Ave | Rdg PA 19607 |
| Jenean Todd | 1041 Ivy Ola | Cary NC 27511 |
| Barbara Neilsen | 1041 Ivy La | Cary NC 27511 |
| [illegible] Witmer | 202 Redwood Ave | Wyomissing PA 19610 |
| [illegible] | 803 Glen Cornwallis Dr | West Chester PA 19382 |
| Jose Colon | 743 [illegible] St. | Allentown PA 18102 |
| Bernard [illegible] | 98 [illegible] | 17019 |
| Martin Neumann | 505 3rd St Loyalsock PA | mjneumann[illegible]@gmail.com |
| Ann R. Sellers | 2 Beech Cir Mt. Laurel Pa | |
| Christian Hernandez | 1813 Mount Laurel Rd | 19534 |
| Dolores Adams | 167 S. [illegible] Boyertown PA | |
| Erin Adamow | 117 [illegible] Stevens PA 17578 | |
| Diane Prince | 36 Fobo Dam Rd. Hamburg 19526 | |
| Devin Schaeffer | 31 Versailles Ct. Hamburg PA | 18058 |
| Denise [illegible] | 123 [illegible] | [illegible] |
| Tom Koehler | 8005 Perkiomen Rd [illegible], PA 18969 | nuketkohler@gmail.com |
| [illegible] | 639 Boston [illegible] | |
| Eileen Wanamaker | 9677 Haas Hill Rd, Breinigsville PA 18031 | |
| Kris Wanamaker | 9677 Haas Hill Rd, Breinigsville PA 18031 | |
| Johnna Labe | 31 Tennessee Ave [illegible] | johnnalabe[illegible] |
| Jeremiah W. Hawk | 110 Chestnut Ave | Robesonia 19551 |
| [illegible] | 115 Poplar St. | Hamburg 19526 |
| Donna Randall | 301 Hughes St | N. Ringgold 17960 |
| Thomas Boyle | 5613 Tavern Cir Macungie, PA 18062 | |
| [illegible] | 431 McCorlo Leesport 19533 | kr[illegible]@gmail.com |
| [illegible] | 4606 [illegible] Reading PA 19605 | |
| Mike Hunt | 114 South Rd. | Smiac[illegible]@Gmail.com |
| Jonathan Engbert | 3220 [illegible] PA 19522 | |
| Robert E. Eichelberger | 737 Nicholson Ave Douglassville PA 19518 | |

21

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Dave Braham | 113 Branch Ave Freeport NY 11520 | |
| Linda McGuire | 103 Meadow St Garden City, NY 11530 | |
| Michael McGuire | 103 Meadow St Garden City NY 11530 | |
| Ash Bee | 138 Sch... ... 11520 | |
| James ... | 158 ... 11520 | |
| Roger Wilson | 299 Old Willet Path 11787 | |
| Kevin Coughlin | 94 ... St. ... 11520 | |
| Lisa Urciuolo | 606 Everdell Ave | chilli 613@aol.com |
| JJ Urciuolo | 606 Everdell Ave | jurciuolo@gmail.com |
| Joseph Dinan | 520 Ston Hill Rd Wantagh NY | |
| Robert Benedettini | 140 Heights Drive Yonkers NY 10710 | |
| Mona Benedettini | 140 Heights Dr. Yonkers, NY 10710 | monatexto@hotmail.com |
| Daniel Avram | 90 Prairie Lane Levittown NY 11756 | |
| Kerry Thomas | 1446 R. Hiwaki Dr Punta Gorda FL | |
| Shaun Kods | 111 John St NYC | Sol2Kods.law.com |
| Derick | 38 Russel St | derickee@gmail.com |
| Maurice Skinner | 1013 ... Summer... S.C. | |
| Caitlin Psomas | 984 Gardiner Dr Bay Shore NY 11706 | |
| Kevin Wendle | 222 High St Womelsdorf | |
| Elizabeth Mice | 1094 Indiana Dr Auburn PA 17922 | |
| Dennis Miegel | 1094 Indiana Dr Auburn PA 17922 | |
| [illegible] | 42 Shelbourne Reading PA 19606 | |
| [illegible] | 20 Pequea Manor Dr. Apt. 11 Gordonville, Pa 17529 | |
| Barbara Sumiski | 421 Shelbourne Rd Reading PA 19606 | |
| Wendy Gehm | 200 Oak Road, Dallastown, PA 17313 | |
| Kathleen Klingaman | 5550 Crone Rd. Dover Pa. 17315 | |
| Gary Klingaman | 5550 Crone Rd Dover, Pa. 17315 | |
| Patrick Masterson | 2835 Eastwood Dr. York, Pa. 17402 | |
| Amber Yeagley | LoShelly Dr, Reading Pa 19608 | ayeagley4313@comcast.net |
| Brett Yeagley | LoShelly Dr Reading PA 19608 | |
| Dee Stehman | 45 Behsing Rd Reinholds PA 17569 | |
| Carrie Ekos | 2218 Adams St Natrona Heights 15065 | cekos38@aol.com |
| Donna Bernhard | 7 Misty Meadow Dr Reinholds PA 17569 | |
| Leanne D. Zook | 1075 SunValley Rd Stevens PA 17578 | |
| Lisa Gordon | 3616 Twining Ford Rd Richboro PA | Lg28778@gmail.com |
| Cathy Finkbeiner | 74 Bards Way Pottstown PA 19464 | |
| ... Finkbeiner | 74 Bards Way Pottstown PA 19464 | |
| Nicholas Vale | 11 West Savory Street Pottsville, PA 17901 | |
| Andrew R Moyer | 529 Montgomery Ave. Boyertown PA 19512 | |
| Thomas J. Kase | 870 Beach St Reading PA 19605 | |
| Loretta Delgado | 111 Pleasant Ct Hamburg PA | |
| Mark Stefure... | 138 Brookside Ln. Orwigsburg, PA 17961 | |
| Eugene Vaxdik | 126 Avenue E Schuylkill Haven Pa | |
| Mark Schwartz | 66 Lobachsville Rd 19522 | |
| Hope Schwartz | 66 Lobachsville Rd 19522 | schwartz.hope1@gmail.com |
| Stacey Behm | 126 Lincoln Rd 19508 | |
| Kathleen Brill | 517 Lockheed Ave. Reading PA 19601 | |
| David Homan | 503 Pine Rd Leesport PA 19533 | |
| Thomas W. Emerich | 170 Tulpehocken St Bernville PA 19506 | |
| Boyd Shaofeh | 218 Columbia St. Sch. Haven PA 17972 | |
| Randy R. Moyer | 455 Avenue E Sch. Haven, PA 17972 | |
| Yvonne Bauer | 160 Ridgeview Drive Bucktown 19465 | |
| Cheryl Kimmel | 1832 Ridgewood Rd Orwigsburg Pa 17961 | |
| Robert Kimmel | 1832 Ridgewood Rd, Orwigsburg, PA 17961 | |
| Ali Skully | 1555 Gilmour Rd | |

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Edmund Bodwe | 18 Roxbury Lane Massapequa N.Y 11758 | edmund bodwe @gmail.com |
| Peter Haarmann | 116 Sackville Rd GC 11530 | phaarmann1952@gmail.com |
| Logan Levy | 519 Court North Dr. Melville | logan.levy@yahoo.com |
| Sam Evans | 15 Gal[illegible] | |
| Briana Tinsley | 52 Goldmine | |
| Travis Blakeman | 111 Davis Rd | |
| Yehudah Zarinfhian | 6 Lakeson Lane | |
| Anita Russo | 66 Pell Terr, GC | apilizota@aol.com |
| Naz Kermati | 40 Piccadilly Rd Great Neck 11021 | |
| Gabriela Ferreira | 164 E 10th St. | gabbferreira[illegible].com |
| Danielle Cooley | 62 Penataquit Pl apt 1 Huntington | |
| Devee Spruce | | |
| [illegible] | 79 Red Barn | chrissy.[illegible]@yahoo |
| Sean Howland | 23 Florygate R | |
| [illegible] | Babylon | |
| [illegible] | Weston, MA | |
| [illegible] | LP [illegible] 49 [illegible] Lane Oakdale 11769 | |
| Anna [illegible] | 15 Cedar Swamp Rd NY 11545 | |
| [illegible] | 317 E 75th St 10021 | |
| Jason Lahue | 183 Gerritsen Ave B'Klyn NY 11229 | |
| Gi Reilly | 20 66 68 11385 | |
| A. Shaw | Shore Rd | |
| Cecilia Brennan | 1645 Meadowview Dr. Apollo 5013 | |
| Julia Brennan | | |

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| STEVEN FIELDING | 91 PASCO CIRCLE | WARWICK, RI 02886 |
| Vicki Schaub | 623 [illegible] Ford City PA 16226 | vschaub[illegible]@gmail.com |
| Carol Feayes | 937 5th AVE Ford City PA 16226 | cfeayes@hotmail.com |
| Candy Christy Fennell | 2306 Maple Dr Ford City PA 16226 | |
| Jordan D Ryall | 362 [illegible] | Wexford PA [illegible] |
| Katrina Schwab | 518 Madison Dr | hurricanekat03@gmail.com |
| Tara Taouth | 431 Vista Drive, H001 | |
| Jessica Alsbaugh | Kennerdell St. 16323 | Franklin Pa |
| Bruce Alsbaugh | Kennerdell St 16323 | Franklin Pa |
| Marquetta Piscanate | 743 [illegible] Rd | Home City PA |
| CHARLES HAVENS | 3222 Rich [illegible] | Connellsville PA |
| Victoria Olcess | 138 Roseic RD | East Brady, PA 16028 |
| Shared Norris | 141 Mcshrush Rd | Butler 16002 |
| Marie [illegible] | 3035 Pollyrd | Ravenna Ohio |
| Jennifer Mazur | 1730 Dime Rd. | bunkygirl01@yahoo.com |
| Darla Sieber | Kenview Ave | 15063 |
| Bill Sieber | Kenview Ave | 15063 |
| Laurie Picill | [illegible] | [illegible] 08882 lauriepic@aol.com |
| Evan [illegible] | 164 [illegible] | [illegible] |
| [illegible] | 3113 Vine St. 18202 | |
| [illegible] | 3113 Vine St | daddyloves [illegible]@gmail.com |
| Elyssa Pizarro | Hazleton, PA 18201 | elyssapizarro@gmail.com |
| Kelsey Showalter | 2653 S Wilson Rd | kshowalter1017@gmail.com |
| Kerkin Showalter | 2653 S Wilson Rd | loggerkerk@gmail.com |
| Jessica Cecil | 6 E First St, Cumberland | jessicakcecil@icloud.com |
| Billy Cecil | " " | billycecil@ymail.com |
| [illegible] | 660 [illegible] Ave. 15148 | [illegible]@gmail.com |
| Brad Fennie | 394 [illegible] | bradfennie@gmail.com |
| [illegible] | 1780 [illegible] St [illegible] PA | |
| [illegible] | 1033 [illegible] | |
| Michael [illegible] | 157 Eagle Mill Rd Butler PA 16001 | |
| [illegible] | 299 [illegible] Butler PA | |
| [illegible] | 3861 [illegible] | [illegible] 16148@gmail.com |
| A Murphy | 627 W Richardson Ave | S'ville SC |
| [illegible] | 1022 W. [illegible] | S'ville SC |
| [illegible] | 1 Morrow Way | beaver voter 3@gmail.com |
| [illegible] | 1 Morrow Way | [illegible]@yahoo |
| Justin Dorn | 124 Clubside Dr Washington PA 15120 | jdorn[illegible]@gmail.com |
| Colleen DORN | 353 Frazier Dr [illegible] 15235 | |
| William Mathew | 3681 [illegible] Road, [illegible] Rocks PA 15136 | |
| [illegible] | 622 [illegible] | |
| Tam Crompe | 409 Tamarack Lane [illegible] | [illegible]@gmail.com |
| Jay Cromp | " " " | JPCromp@hotmail |
| Kaitlin Dilla | 622 Mill Rd [illegible] | k.dilla1988@gmail |
| Kim Brown | 2002 Wayland [illegible] | [illegible]@yahoo.com |
| Steve Cate | 298 [illegible] | [illegible] |
| EDNA HUTCHINS | 5904 RAYVIEW DR. | Harrisburg, PA |
| Michelle Clouser | 2476 Marysville Rd | Marysville 15116 |
| Jim Jones | 614 [illegible] | Jimmy Jones [illegible]@gmail.com |
| [illegible] | 614 [illegible] | |
| [illegible] | 408 [illegible] Drive | [illegible]@yahoo.com |
| [illegible] | 10 E [illegible] Rd | [illegible]333@gmail |
| Jady Higgins | 4412 Steimer [illegible] | jadeh2014@gmail |
| Cheryl [illegible] | 2418 W. Sunbury Rd Boyers PA 16020 | |
| [illegible] | 2418 W. Sunbury Rd | [illegible]01@gmail.com |
| Dawn [illegible] | 3296 [illegible] | |
| George Dwraver | 44255 Montville Ohio | G1f52000@aol.com |
| Cierra Chiodo | 107 Oak Moss Dr. | cierrachiodo@gmail.com |
| Brevin Flowers | 3821 Blossom Ter | |
| Noah Beck | 309 7th St Ford City PA | |

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Matthew P Mach | 7605 Carole Lane, Florence KY 41042 | |
| [illegible] | 1173 [illegible] | |
| Isabella Sobo | 3005 Conifer Ct Apt 113 15090 Wexford PA | |
| Bonnie Lacher | 1760 Porter St Conway PA 15027 | |
| Richard Lacher | 1760 Porter St Conway PA 15027 | |
| Deb Rage | 338 Cole Butler | rager700@gmail |
| Rieke Smith | 495 Martin Payne Rd Kearneysville WV 25430 | |
| [illegible] | 1315 Arapahoe Rd [illegible] OH | |
| [illegible] | [illegible] Clinton, Ohio [illegible] | |
| Guilian Fang | 144-98 37 Ave. Flushing. N.Y. | |
| Johnson Wang | 4928 Annadale Ln NY | |
| Sam [illegible] | [illegible] Ave Kittanning PA | |
| [illegible] Chen | 135-14 62nd Ave, Flushing NY 11367 | |
| Louis Lam | 135-14 62nd Ave Flushing, NY 11367 | |
| Mark Conn | 65 Belgian Hill PA | |
| Zack Leblanc | 18 Danielson Ct | |
| Ross Quimby | 4 Cierra Drive | ross[illegible]@gmail.com |
| Camara Hyatt | 385 Kriess Rd, Renfrew PA | BrHyatt@zoominternet.net |
| Alexandra Poth | 109 Woodbury Dr Butler PA 16001 | [illegible]@gmail.com |
| Albert Lam | 10 Herkimer Ave, Jericho, NY 11753 | |
| TINA HE | | |
| Sau Ching Lo | 135-06 63rd Rd Flushing, NY 11367 | |

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Derek Brown | 2227 Manor Drive, PA 16066 | |
| Sheila Sprout | 16400 SR 322 [illegible] | Con [illegible] sheilasprout@[illegible]icloud.com |
| [illegible] Cavett | 1[illegible] E. [illegible] Rd. Butler, PA | [illegible] cavett @ gmail |
| MARIA ZORRIDAS | 1001 SUNRISE CT. MARIONSVILLE, PA 16038 | MARITESZORRIDAS @ [illegible] Gmail |
| Nadine Gaudelli | 2437 Hayson Ave Pgh PA 15220 | |
| Nick Gabeler | 335 Springwood acres | cavemanick@Gmail.com |
| Holli LISAK | 880 Hershire Drive, Bethel PARK PA 15102 | hollilisak@gmail.com |

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
| --- | --- | --- |
| Stephanie [illegible] | 374 Treasure Lake DuBois Pa 15801 | |
| JAY Guzzie | 374 Treasure Lake PA 15801 | |
| Bill McCurdy | 119 McConnell Dr Butler Pa 16001 | |
| Jose Vega | 1157 Intervale Ave Bronx, NY 10459 | |
| Evan Grossi | 280 Pentalest Franklin Square NY 11010 | |
| Glen Scheirer | 6426 Montrose St. Alexandria VA 22312 | |
| Chris Rathburn | 6024 Parkglend Ohio Columbus 4/3/19 | |
| Leely McLaughlin | 5760 RT 68 16055 | |
| Amy [illegible] | 1019 [illegible] Dr McDonald Pa 15057 | |
| [illegible] | 1017 Merle St Pgh PA 15204 | |
| Marlin S Crum | P.O. Box 57 West Middlesex PA 16159 | |
| Addie Blatt | 715 Birchwalk Dr | |
| Jeanette Severing | 817 Park Ave Jhstn PA 15902 | Jeanette Severing |
| Tom Severing | 817 Park Ave Jhstn PA 15902 | Tom Severing |
| DAVID LEWIS | 2737 W 1180 N PROVO | |
| Jonna Lewis | 2737 W 1180 N Provo Utah | Jonna Lewis |
| [illegible] | [illegible] | |
| [illegible] Miller | [illegible] | [illegible] |
| Menton [illegible] | 3080 [illegible] | |
| Kathryn Castellano | 545 Conway Wallrose | Kathryn.Castellano@gmail.com |
| Andrew Greiner | 545 Conway Wallrose | |
| Jessica Hicks | 111 Simpson Ave Chicora | j-clark90@hotmail.com |
| Corey Cox | | |

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
| --- | --- | --- |
| Shira Nove | Ben Tohama 73 11218 Brooklyn NY | |
| Roger Wilson | 209 Old Willets Path | Smithtown NY 11787 |
| Edward [illegible] | 18 Pamela Lane Valhalla NY 10595 | |
| Eileen McCormack 666 Shore Rd Long Beach NY 11561 | | |
| [illegible] Schmidt | [illegible] | |
| Gospodarzec | 1 Flax [illegible] | |
| Sue Costanza | 61-42 80 [illegible] 11379 | |
| Matthew Infante | 29 W. Spruce St Islip NY 11751 | |
| Anthony [illegible] | 322 Columbus Ave | West Babylon NY 11704 |
| [illegible] | 33 New City NY | New City, NY 10956 |
| Cindi Krippendorfer | 130 Slater Dr. | Wernersville PA 19565 |
| Tracy Zambo | 1407 College Ave | Reading PA 19604 |
| Rachael Miller | 391 Bellemans Church Rd Leesport, PA 19533 | |
| Kylie Walbert | Simon Dr. Sinking Spring PA 19608 | |
| Dina Kraft | 65 Brookfield Circle | Macungie PA 18062 |
| Zachary Harris | 707 Brookfield Cir | Zachmann07@gmail.com |
| Christine Bobiarz | Macungie PA 18062 | thetink[illegible]@gmail.com |
| Tyna Diesel | 3412 Mohawk Dr Sinking Spring PA 19608 | Tyna5220@msn.com |
| [illegible] | 410 [illegible] | [illegible]@msn.com |
| Anthony Maccarone | 1958 31st Ave Pottsville PA 17901 | anthonymaccarone@icloud.com |
| Joseph Hrynko | Spring City PA | |
| Barbara Hrynko | Spring City, PA | |
| Maria J Brice | Pottstown Pa | |
| Jane Himmelreich | Shillington, PA | |
| Donald Himmelreich | Shillington PA | spoonsdh@gmail.com |
| Joseph Baddick | 750 [illegible] Dr Mohnsville Pa 19541 | |
| B. Wilkins | 448 W. Washington St | Slatington PA 18080 |
| Ann L. Swald | 18 N. 1st St. Ringtown | [illegible]@gmail.com |
| Christopher Young | 51 Helen Ct Hamburg PA 19526 | [illegible] |

21

22

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Derek Brown | 2227 Manor Drive, PA 16226 | |
| Sheila Sprout | 16400 SR 32 [illegible] | sheilasprout@icloud.com |
| Sherry [illegible] | 146 E. Brinkley Rd. Butler, PA | cherry[illegible]@gmail |
| MARIA IZORIDAS | 1001 Sun Ridge Ct. Marysville, PA 16038 | MARITESZORIDAS@[illegible] |
| Nadine Gaudelli | 2437 Hayson Ave Pgh PA 15220 | |
| Nick Gabeler | 535 Springwood acres | cavemanick@gmail.com |
| Holli LISAK | 880 Hershire Drive, Bethel PARK PA 15102 | hollilisak@gmail.com |

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Linda McNitly | 15 Maryann Ave Sch. Haven 17972 | |
| Stephen Karin | 1276 Fox Run Reading PA | |
| Thomas Gorgi | 51 Paradise Ave Shoemakersville PA | |
| David Kropfenbach | 561 High St. Birdsboro PA 19508 | |
| Jack Ambrose | 101 Park Place Dr Reading PA 19608 | |
| Mark Emerich | 175 Tulpehocken St Bernville PA 19506 | |
| Scott Walley | 341 Gaul Rd Sinking Spring PA 19608 | |
| Emily Walley | 341 Gaul Rd | |
| Chadd Bauer | 1620 Ridgeview Dr Pottstown PA 19465 | |
| ~~[illegible]~~ | | |
| Marie Freeman | 206 Fry Rd Fleetwood 19522 | |
| Charles Freeman | 206 Fry Rd Fleetwood 19522 | |
| Sharon Iacobelli | [illegible] Dryden Dr Birdsboro PA 19031 | |
| Chris Iacobelli | " " " " PA 19031 | |
| George Zumberg | 39 Station Rd, Bernville, PA 19506 | |
| Charles R Frantz | 113 W Franklin St New Holland Pa 17557 | |
| Tonya Reedy | 1131 N 10th St Rd. [illegible] | tonyareedy@[illegible].edu |
| [illegible] | 1439 Summer [illegible] Rd [illegible] PA 19422 | |
| Louis T. Kline, Jr. | 24 Deer Woods Ct Glen Arm, MD 21057 | Tomkline826@comcast.net |
| Nicko Englehart | 71 Clover Valley Pa 19540 | NICK177Englehart@gmail.com |
| Robert McArdle | P.O. Box 265 Terre Hill PA 17581 | [illegible] |
| ~~Joan Homick~~ | ~~547 Summercroft~~ | |
| Joan Homick | 547 Summercroft Dr. Exton PA | joaniek1216@yahoo gmail.com |
| Linda Lietz | [illegible] Bernville | lindamc5co0t@gmail.com |
| Kathi Bashore | PO Box 205 Bernville PA | |
| Barry Rathman | 136 Schoolhouse Rd, Palmyra PA, | |
| Margaret Kyle | 20 W. Noble Ave Shoemakersville Pa. | |
| Carol Kurz | 25 [illegible] Dr Leesport PA | |
| Debbie Roth | 1004 Brookstone Dr Reading Pa 19606 | |
| Jane Limpus | 320 Firethorn Ln Sinking Spring PA | [illegible] |
| Robert Newlover | 21 W. Colonial Dr Reading PA 19605 | [illegible] |
| Hannah Warren | 3385 [illegible] Apt 5 Birdsboro PA 19508 | |
| Sallie Gionotti | 1104 Crest Rd Leesport PA 19533 | |
| April Stichine | 1104 [illegible] Ln | [illegible]@gmail.com |
| Steve Morris | 329 Fairview Dr | [illegible]@gmail.com |
| Robin Gibbon | 3602 Brandon Court Bethlehem PA 18020 | |
| Sue Murray | 2415 Orvilla Rd Hatfield PA 19440 | |
| Sterling Corby | 111 Laurel [illegible] Birdsboro PA 19508 | |
| Bernard Spohn | 1556 Fairview Dr [illegible] | [illegible]@[illegible].com |
| John Damms Jr | 626 Centre Ave Reading PA 19601 | |
| Cory J. Rentschler | 416 McCoy Lane Leesport PA 19533 | [illegible]@AOL.com |

22

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Linda McNulty | 15 Maryann Ave Sch. Haven 17972 | |
| Stephen Karin | 1276 Fox Run Reading PA | |
| Thomas Geiger | 51 Paradise Ave Shoemakersville PA | |
| David Kropfmbach | 561 High St. Birdsboro PA 19508 | |
| Jack Ambrose | 101 Park Place Dr Reading PA 19608 | |
| Mark Emerich | 175 Tulpehocken St Bernville Pa 19506 | |
| Scott Walley | 341 Gaul Rd Sinking Spring PA 19608 | |
| Emily Walley | 341 Gaul Rd | |
| Chadd Bauer | 1620 Ridgeview Dr Pottstown PA 19465 | |
| ~~[illegible]~~ | | |
| Marie Freeman | 206 Fry Rd Fleetwood 19522 | |
| Charles Freeman | 206 Fry Rd Fleetwood 19522 | |
| Sharon Iacobelli | 1414 ~~[illegible]~~ Dryden Dr Birdsboro PA 19031 | |
| Chris Iacobelli | " " " " | |
| George Zumberge | 39 Station Rd, Bernville PA 19506 | |
| Charles R Frantz | 113 W Franklin St New Holland Pa 17557 | |
| Tonya Reedy | 1121 N [illegible] Rd. Parker | tonyareedy@[illegible].edu |
| [illegible] | 1439 Summit [illegible] Rd [illegible] PA 19422 | |
| Louis T. Kline, Jr. | 24 Deer Woods Ct Glen Arm, MD 21057 | Tomkline826@comcast.net |
| Nicholas Englehart | 71 Clover Valley Pa 19540 | NICK177Englehart.@gmail.com |
| Robert McArdle | P.O. Box 265 Terre Hill PA 17581 | robertjmcardle@[illegible].com |
| ~~Joan Homick~~ | ~~547 Summercroft~~ | |
| Joan Homick | 547 Summercroft Dr. Exton PA | joaniek1216@yahoo gmail.com |
| Linda Lietz | 7 [illegible] Bernville | lindamr2scoot@gmail.com |
| Kathi Bashore | PO Box 205 Bernville PA | |
| Barry Rathmell | 136 Schoolhouse Rd, Palmyra PA | |
| Margaret Kyle | 20 W. Noble Ave Shoemakersville Pa. | |
| Candi Kurz | 25 [illegible] Leesport PA | |
| Debbie Roth | 1004 Brookstone Dr Reading Pa 19606 | |
| JANE LIMPUS | 320 FIRETHORN LN SINKING SPRING PA | |
| Robert New[illegible] | 21 N. Colonial Road, PA 19606 | R[illegible]@[illegible] O'Connell.com |
| Hannah Warren | 3385 Main St Apt 5 Birdsboro PA 19508 | |
| Sallie Giolotti | 1104 Crest Rd Leesport PA 19533 | |
| April Carchine | 104 [illegible] Ln | 8[illegible]@gmail.com |
| Steve Morris | 229 Fairview Dr | Snorris311@gmail.com |
| Robin Gibson | 3602 Brandywine Court Bethlehem PA 18020 | |
| [illegible] | 2415 Orwillard [illegible] PA 19450 | |
| Sterling [illegible] | 111 [illegible] Birdsboro PA | |
| Bernard Spohn | 1554 Fairview Dr | bspohn@[illegible].com |
| John Damms Jr | 626 Centre Ave Reading PA 19601 | |
| Cory J. Rentschler | 416 McCoy Lane Leesport PA 19533 | [illegible]@AOL.com |

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Paul King | 4 Beechwood Ln Yardley Pa 19067 | |
| Debbie Shannon | 903 Decker Ln | Warminster PA 18974 |
| WAN-TIN ONG | 15 Hemlock Ct | Hamilton NJ 08619 |
| Xiaonan Zhao | 1 Palmwood Way | Warren NJ 07059 |
| Yubin Hsue | 1 Palmwood Way | Warren NJ 07059 |
| Lori McElmoyle | 556 Newport Circle | lmargie[illegible].com |
| Daniel Quigley | 15045 Progress Creek Lane, 1914 | |
| Elizabeth Giffel | 43 Stockton Rd Newtown 18940 | |
| Rosemary Barrick | 207 Jefferson Ave | bmarrick[illegible]@gmail.com |
| Ryan Costello | 1613 Radcliffe Ave | [illegible]@gmail.com |
| James C[illegible] | 1828 2ND ST Rich BORO | J[illegible] Gmail |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Manna Zheng | 88 York Dr Princeton NJ 08540 | |
| Darlene Grobed | 2868 Bristol Rd Warrington | |
| Irene Yakal | 314 Royal Ct. Somerset NJ 08873 | |
| Herbert Nesli | 3889 Copper Club Dr Doylestown PA 18902 | |
| Lisa Nesi | 3889 Copperclub Dr Doylestown PA 18902 | |
| [illegible] | 1805 171 [illegible] Rd. [illegible] Ct 06027 | |
| Julia Quigley | 1564 S Duquesne [illegible] | [illegible] |
| Denise Risley | 69 Chatham Place [illegible] | |
| Bettie Ann Karwick | 207 Jefferson Ave, Bristol PA | |
| [illegible] | [illegible] NY [illegible] | [illegible] |
| Yuten Wang | 88 YORK DR, PRINCETON NJ 08540 | |
| Cynthia Schwab | 5181 Madison Dr Gibsonia, PA | theschwabs@gmail.com |
| SAMUEL D. ORBEN | 1283 SPRINGFIELD CHURCH RD, JACKSON CENTER PA 16133 | |
| SHELLEY L. ORBEN | " " " | SORBEN1989@GMAIL.COM |
| Jennifer Sabo | 3000 Con [illegible] Ct Wexford PA 15090 | Jennifersabo01@gmail.com |

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Gina M. Potter | 9254 Highland 15237 | |
| Jeannie [illegible] | 12088 Rt 36 Brookville Pa | |
| Juliet Duggan | 500 Carla Dr Pittsburgh PA | |
| Candy Davis | 7555 Glenwood | Ytown OH |
| [illegible] | 3[illegible] [illegible] | [illegible] |
| John [illegible] | 7050 [illegible] Dr | [illegible] OH 43701 |
| Tracey Casperson | 125 Abigail Dr | stcasperson@gmail.com |
| Shane Casperson | 125 Abigail Dr [illegible] | stcasperson@gmail.com |
| Debbie Edwards | 210 Landis Ave 16066 | |
| Charles Edwards | 210 Landis Ave 16066 | |
| [illegible] | 2301 [illegible] | [illegible] |
| [illegible] | 1472 [illegible] | [illegible] |
| Matt [illegible] | 14923 [illegible] Dr | [illegible] OH 44406 |
| Matthew [illegible] | Grant ave 16029 | [illegible] |
| James Desmond | Butler 16001 | |
| Caden Bender | Pittsburgh 15120 | Cbender@gmail.com |
| [illegible] Rhodes | 331 Woodsend Salem OH 44460 | [illegible]@ATT.NET |
| Krista Rhodes | 331 Woodsend Dr, Salem OH 44460 | [illegible]09@yahoo.com |
| Michele M Notaro | 14 Walnut St [illegible] PA 15205 | [illegible]@hotmail.com |
| Gregory P. Notaro | 14 Walnut St [illegible] PA 15205 | [illegible]@hotmail.com |
| [illegible] | 4520 [illegible] | Canton, Ohio 44718 |
| [illegible] | [illegible] | |
| [illegible] | [illegible] | [illegible] |
| [illegible] | [illegible] Rd PA [illegible] | [illegible] |
| David P [illegible] | P.O Box 321, [illegible] PA 16063 | |
| David [illegible] | 31 Elm Ave [illegible] | [illegible]@gmail.com |
| Hope Royer | 34 N Reading Ave Boyertown PA 19512 | |
| David Royer | 34 N Reading Ave Boyertown PA 19512 | |
| [illegible] | 336 [illegible] 14217 | |
| [illegible] | 3[illegible] [illegible] NY 14217 | |
| Chengbo Sun | 11813 Triadelphia Rd | Ellicott City MD 21042 |
| William A Beaudra | 30 Kohleen Dr. McKees Rocks PA | [illegible]@comcast.net |
| James G. Maffei | 1990 Mathews Rd. #40H | [illegible].com |
| Rebecca Maffei | " | |
| Jim [illegible] | 1415 Oak Hill Ct | jimkepple[illegible]@yahoo.com |
| Ed [illegible] | 115 E Holly Dr | |
| | Orange City FL 32763 | [illegible] |
| Eleanor Hackett | 988 Meadow Rd [illegible] | [illegible]@zoominternet.net |
| David Hackett | 988 Meadow [illegible] PA 16053 | |
| Richard W Scott | 205 E. [illegible] PA 15715 | [illegible] |
| Michael Daniels | 327 [illegible] Rd 15317 | [illegible]@verizon.net |
| Colin [illegible] | 12 [illegible] NY 11[illegible] | |
| Christina McFarland | 3032 Woodland Rd 15[illegible] | [illegible]@outlook.com |
| [illegible] | 3032 Woodland Rd | [illegible] |
| Sharon Curitti | 990 Kull Lane | Moundsville WV |
| [illegible] | 990 Kull Lane | Moundsville WV |
| [illegible] Harrington | 4819 King Rd | Allison Park 15101 princepuppets@aol.com |
| [illegible] | 605 [illegible] Dr. Gibsonia PA 15044 | |
| [illegible] | 149 S. Broad St | Grove City PA 16127 |
| [illegible] Gregory | [illegible] Franklin PA | Franklin PA 16323 |
| Julie Gregory | Franklin PA | Julie Gregory |
| George [illegible] | 1114 [illegible] PA [illegible] | [illegible] |
| Joel Marshall | [illegible] | [illegible] Penn Blvd New Castle, Pa. |
| John M. Lang | 651 Dawley Dr. New Castle Pa 16101 | |
| [illegible] | [illegible] | [illegible] 44003 |
| [illegible] | 151 [illegible] | [illegible] PA 16056 |
| David A [illegible] | " | " |
| [illegible] | 1803 [illegible] | [illegible]@gmail.com |
| [illegible] | 15406 [illegible] | [illegible] |
| [illegible] | [illegible] | 15937 |

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Frances Pavley | 2300 Holloway Ave, Maryland, MN 55[illegible] | [illegible]@aol.com |
| Brian Wildner | 839 Lincoln Ave, Girard, OH 44420 | |
| [illegible] | [illegible] | |
| Jill Kleinhenz | 4025 Richmond Rd [illegible] | |
| [illegible] | [illegible] | [illegible] PA 15283 |
| [illegible] Peterson | 121 Silver Oak PA | smaspeterson@ |
| Alden J. May | 142 Orchard Ave 16001 | [illegible]@gmail.com |
| David Gross | 955 Rt. 228 Mars PA | Retired |
| Steven Hessler | 320 Enos Loomis St OH 43062 | |
| Linda Hessler | 320 Enos Loomis St, OH 43062 | |
| Barbara Planthold | PO Box 102 Sharon Springs NY 13459 | |
| Kevin F Ciccato | 1818 Tohpston [illegible] Ohio 44514 | |
| Brian Ciccato | 320 Sunnyfield Dr Pittsburgh PA 15216 | |
| Indra Slaughter | 2470 Manningstar Rd [illegible] OH 44084 | |
| Calvin Campbell | 40 Elizabeth Drive Pittsburgh, PA 15220 | |
| Brian Schwartz | 2100 Tiemont Road Akron OH 44313 | |
| Tammy Thompson | Box 245 Parker PA 16049 | Tammy Thompson |
| Robert Thompson | Box 1245 Parker PA 16049 | |
| Raymond Reynolds | 321 Park ave, Canton Ohio, 44708 | |
| Chris Grimm | 321 Park Ave NW Canton, OH 44708 | |
| William Fountz | 321 Park Ave NW Canton, OH 44708 | |
| Timothy R. Grimm [illegible] | 232 Green Manor D Butler PA 16002 | |
| [illegible] | 1722 [illegible] | [illegible] PA 15642 |
| Carl Klunk | 7603 Falls Wood Way | [illegible] |
| Zachary Jupin | 620 Hill St. Belle Vernon PA | Zach620@comcast.net |
| Megan Heckman | 620 Hill St. Belle Vernon PA | Heckmanmegan@yahoo.com |
| [illegible] III | 1975 [illegible] | [illegible] PA 1539[illegible] |
| Kenneth L Mangerino | 101 [illegible] | [illegible] |
| Jill Baxter | 313 Quincy Ave | jillheine@yahoo.com |
| James Lucas | 118 [illegible] St [illegible] PA | jlucas@[illegible].com |
| [illegible] | 35 Forbes St [illegible] | [illegible] |
| [illegible] | 31 Forbes St [illegible] | [illegible]@gmail |
| Susan Cenkner | 916 Cloverleaf Rd Acme PA 15610 | |
| [illegible] | 916 Cloverleaf Rd Acme, PA 15610 | |
| Heidi [illegible] | 1528 [illegible] Dr | [illegible] |
| [illegible] | 1528 [illegible] Dr | [illegible] |
| [illegible] Shoemaker | Fenelton PA | [illegible]@hotmail.com |
| [illegible] Shoemaker | 804 Clearfield Rd Fenelton PA 16034 | |
| [illegible] | 4875 Market St [illegible] | [illegible] |
| [illegible] | 665 Thompson Run Rd Pgh 15237 | |
| [illegible] | 665 Thompson Run Rd Pgh PA 15237 | |
| [illegible] | 101 April Woodlawn Rd, Butler PA 16001 | |
| [illegible] | 131 Woodlawn Rd Apt 1 Butler PA 16001 | |
| [illegible] | 337 Millers Run Rd Cecil PA 15321 | |
| Jack Caton III | 1521 Pinehurst Ln Oakmont PA 15139 | |
| Sherry McGeary | 126 Whippoorwill Rd Butler PA 16001 | |
| Colleen D. Macero | 808 Autumn Breeze Herndon VA 20170 | |
| Dennis C. DiMauro | 808 Autumn Breeze Ct. Herndon VA 20170 | |
| April Stroskin | 1002 [illegible] Ln Fairless Hills PA 19030 | |
| [illegible] | 310 [illegible] Ave Bradford PA 16701 | |
| [illegible] | 3011 [illegible] | |
| [illegible] | 5 Ashwood Ln. Plymouth Meeting Pa. 19462 | [illegible]@yahoo.com |
| Jessica Jeng | 8 Brookfield Way NJ 08550 | jessica.jeng@gmail.com |
| | | |
| | | |
| | | |
| | | |

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
| --- | --- | --- |
| Rubén Vangracid | 49 Harrison Ave Saddle Brook NJ | 11710 |
| [illegible] | | |
| [illegible] | 1 20 11 th AVE | 11742 |
| LOIS PERRY | 10 LINCOLN NY | 11726 |
| ~~Anthony Botto~~ | ~~[illegible] Babylon~~ | |
| Rich Batto | 54 Miramar East Patchogue | 11772 |
| Lisa Mayer | [illegible] | |
| | Levittown NY | 11756 |
| DANTE NAWAK | [illegible] 631-[illegible]-3074 | 11375 |
| Marie DuBois | 166 Gelmes Ave Lynbrook NY | 11563 |
| Gregg DeGiorgio | 550 S. Broad St. Glen Rock, NJ | 07452 |
| [illegible] | | |
| [illegible] | 177-17 [illegible] [illegible] | 11366 |
| Carol Koch | 601 Rt. 25A Mt Sinai | 11766 |

20

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Michael Annuzzi | 109 Papermill Rd [illegible] | |
| Anil [illegible] | 96 Central Avenue | Cinbreath [illegible] |
| Julian Russo | 66 [illegible] 1420 | [illegible] |
| [illegible] | P.O. Box 5254 | |
| [illegible] | 4 Hour Bayville | |
| [illegible] | 4 Howard Rd Bayville NY 11709 | |
| [illegible] | 11 Mayfair Gardens Commack, NY | |
| [illegible] | 19 [illegible] Drive Bellmore NY | |
| [illegible] | 1155 [illegible] Ln Merrick NY | |
| Filippo Speranza | 1155 [illegible] Ln | [illegible] |
| [illegible] | [illegible] FL 34747 | |
| [illegible] | 617 Roxboro | |
| [illegible] | Ct. East | |
| Jeanette Callo | | jette17@optonline.net |
| [illegible] | 38 [illegible] | NY 11756 |
| Sharon Rio | 104-16 78th Ave | Corona, NY 11368 |
| Betsy Deng | 71 [illegible] Dr New Hyde Park | NY 11040 |
| [illegible] | 13 [illegible] Rd | |
| | [illegible] | [illegible]@msn.com |
| [illegible] | [illegible] | |
| [illegible] | | |
| [illegible] | [illegible] | [illegible] |
| Joseph Abramov | 80-64 [illegible] Place 11382 | |
| [illegible] | [illegible] Blue [illegible] NY 11715 | [illegible] |

| | | |
|---|---|---|
| Michele Cosmanico [illegible] | 2208 Vardley Rd PA [illegible] | |
| Gretchen Hurni | 328 [illegible] Dr. N Wales 19454 | |
| Bob Goldstein | 1380 Holicong Rd New Hope Pa 18938 | |



PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
| --- | --- | --- |

EXHIBIT 1 - PART 1

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| KENNETH HOUCK | 5347 [illegible] AVE READING PA | 19606 |
| Carolyn Helms | 235 Patrick Rd Bernville Pa 19506 | |
| Sherrie Krick | 914 Zion Church Rd Hamburg 19526 | |
| Connor Fellenbaum | 1679 Hawk Ridge Columbia PA | |
| TIMOTHY GRANT | 539 GRINGS HILL RD SINKING SPRING 19608 | |
| Mitchell Pittner | 7865 Green Hills Rd Birdsboro PA 14508 | ACRONA4LHA [illegible] email |
| William Moore | 2400 Werner St Allentown PA 18104 | |
| Douglas S. Hix | 201 Lenport Ave 19533 | NO COMPUTER |
| Chris C. Hix | 201 Lenport Ave 19533 | |
| Brandon [illegible] | 271 W. 31st | |
| [illegible] Jr | Northampton, Pa 18067 | |
| James F Whitmore Jr | 400 [illegible] Ave Mohnton Pa 19540 | whitmorej@gmail.com |
| MIKE RING | 5724 HOLIDAY DR ALLENTOWN PA | [illegible] |
| RICK MARTIN | 268 New Castle Dr 19607 | N/A |
| KRISTINA PRESLIN | 31 Versailles Ct, Rdg PA 19605 | |
| Anne S. Bzik | 5613 Tavern Circle Macungie 18062 | |
| ~~CHRIST PA~~ | | |
| CHRISTOPHER L. RAYMOND | 1012 CATHI DRV. | |
| John Roth | 1 PETTICK RDG | |
| Robert Kusik | 160 Park Avenue, Ephrata, PA 17522 | |
| [illegible] | 6 [illegible] Ln, Reading PA 19607 | |
| Scott Herbst | 457 Weinstein Rd [illegible] | herbst457@comcast.net |
| Will [illegible] | 537 [illegible] Circle | kkwilly@hotmail.com |
| Judith L Forry | 627 Fairmont Ave Shoemakersville PA 19555 | |
| Bernadine Magda | 707 Hazlewood Apts Hazle Twp PA 18202 | bernadinemagda@gmail.com |
| Barbara J. Geist | 13734 Alon Ave La Mirada CA 90638 | |
| DAVID LABE | 3822 W. Lou Grove Ave 19605 Reading PA | |
| [illegible] | 391 W King St Pottstown 19464 | |
| Theresa A. Gleason-King | 4 Beechwood Ln Yardley PA 19067 | |
| Wen Mou Li | 2137 ~~Ave~~ Tyson Ave PA 19149 | |
| [illegible] | 139 Hamlet Rd Churchville PA 18966 | |
| Jerry + Vivian | 1048 Bridgetown Pike | |
| Russ | Langhorne Pa. 19053 | |
| John [illegible] | 104 Meadowview Dr Sellersville PA 18960 | |
| Nathan Berger | [illegible] New York, NY [illegible] | |
| Stefano [illegible] | 105-19 114 Ave | |

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Michael Annuzzi | 109 Papermill Rd [illegible] | |
| [illegible] | 96 Central Avenue Cinbach [illegible] | |
| Julia Russo | 66 [illegible] 1420 | [illegible] |
| [illegible] | P.O Box 5254 | |
| [illegible] | Hous Bayville | |
| Salvatore [illegible] | 4 Howard Rd Bayville NY 11709 | |
| JVC | 11 Mayfair Gardens Commack, NY | |
| [illegible] | 19 [illegible] Drive Bellmore NY | |
| [illegible] | 115 5th Ln Merrick NY | |
| Filippo Sperandio | 115 [illegible] LN. [illegible] FL 34747 | [illegible] |
| Md Sohel | 617 Roxboro Ct. East | |
| [illegible] | | |
| Jeanette Callo | | jette17@optonline.net |
| [illegible] | 38 [illegible] NY 11756 | |
| Shannon Rio | 104-16 78th Ave Corona, NY 11368 | |
| Betsy Deng | 71 Evergreen Dr New Hyde Park NY 11040 | |
| [illegible] | 13 [illegible] Rd [illegible]ville | [illegible]@[illegible].com |
| [illegible] | [illegible] | |
| [illegible] | | |
| [illegible] | [illegible] | [illegible] |
| Joseph Abramov | 80-64 Dumfries Place 11432 | |
| [illegible] | [illegible] Blue Point NY 11715 | [illegible] |

19

June 7, 2024

**PETITION OF THE PEOPLE OF THESE UNITED STATES**

**We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.**

| NAME (As it appears on voter reg.) | ADDRESS (Street/City/State/Zip Code) | Email (optional) |
|---|---|---|
| 18. Patricia Wetzel | 14 Childsworth Ave | |
| 19. Steven Wetzel | Bernardsville, NJ 07924 | |
| 20. Patricia Gorger | 25 Hillside Terr. BR NJ 07920 | |
| 21. | | |
| 22. | | |
| 23. | | |
| 24. | | |
| 25. | | |
| 26. | | |
| 27. | | |
| 28. | | |
| 29. | | |
| 30. | | |
| 31. | | |
| 32. | | |
| 33. | | |

June 7, 2024

PETITION OF THE PEOPLE OF THESE UNITED STATES

**We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.**

| NAME (As it appears on voter reg.) | ADDRESS (Street/City/State/Zip Code) | Email (optional) |
|---|---|---|
| 1. ~~Mary Beth Logan.~~ | ~~2 Cherry St Lebanon~~ 07833. | - |
| 2. ~~[illegible]~~ | 102 Omni Ct ~~[illegible]~~ 08853 | |
| 3. Margaret D Carlton | 240 Santa Maria ST Venice, FL 34285 | |
| 5. Richard J Marmel | 3212 Kickapoo Ave PT. Pleasant NJ 08742 | |
| 6. [illegible] | 27 Stevens St Bernardsville NJ 07924 | |
| 7. [illegible] | 13 Dana Place Bernardsville NJ 07924 | |
| 8. [illegible] Desmond | 13 Dana Place Bernardsville NJ 07924 | |
| 9. [illegible] | 26 Stevens St Bernardsville NJ 07924 | |
| 10. [illegible] | 19 Stevens ST 07924 Bernardsville, NJ | |
| 11. [illegible] | 19 Stevens ST 07924 Bernardsville, NJ | |
| 12. [illegible] | 19 Stevens St 07924 Bernardsville, NJ | |
| 13. [illegible] | 19 Stevens St 07924 Bernardsville, NJ | |
| 14. [illegible] | 2405 [illegible] St Venice, FL 34285 | |
| 15. Helen Johnson | 63 Dayton Crescent Bernardsville 07924 | |
| 16. Berry Johnson | 63 Dayton Crescent Bernardsville 07924 | |
| 17. | | |

PETITION OF THE PEOPLE OF THESE UNITED STATES

**We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.**

| NAME (As it appears on voter reg.) | ADDRESS (Street/City/State/Zip Code) | Email (optional) |
|---|---|---|
| 1. [illegible signature] | 2 Cherry St. Lebanon NJ 07833. | - |
| 2. [illegible signature] | 102 [illegible] Ct Nishanic Sta NJ 08853 | |
| 3. [illegible signature] | 603 Brook Hollow Dr Whippany NJ 07981 | |
| 4. [illegible signature] | 22 Harrier Ct Wayne, NJ 07470 | |
| 5. Patty Thrapp | 603 Brook Hollow Dr. Whippany, NJ 07981 | |
| 6. | | |
| 7. | | |
| 8. | | |
| 9. | | |
| 10. | | |
| 11. | | |
| 12. | | |
| 13. | | |
| 14. | | |
| 15. | | |
| 16. | | |

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| 267-401-8318 Linda Ennis | 360 S Bellevue | [illegible]@gmail.com |
| [illegible] | [illegible] | |
| Stephanie Messner | 441 [illegible] Ave | [illegible] |
| Olivia Hayden Nemeth | 248 Cedar Grove Ln 08873 | [illegible]@icloud.com |

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|

*(Handwritten signature entries — largely illegible)*

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Linda McNitt | 15 Maryann Ave Sch. Haven 17972 | |
| Stephen Karin | 1276 Fox Run Reading PA | |
| Thomas Geiger | 51 Paradise Ave Shoemakersville PA | |
| David Knoppenbach | 561 High St. Birdsboro PA 19508 | |
| Jack Ambrose | 101 Park Place Dr Reading PA 19608 | |
| Mark Emerich | 175 Tulpehocken St Bernville PA 19506 | |
| Scott Walley | 341 Gaul Rd Sinking Spring PA 19608 | |
| Emily Walley | 341 Gaul Rd | |
| Chadd Bauer | 160 Ridgeview Dr Pottstown PA 19465 | |
| ~~[illegible]~~ | | |
| Marie Freeman | 206 Fry Rd Fleetwood 19522 | |
| Charles Freeman | 206 Fry Rd Fleetwood 19522 | |
| Sharon Iacobelli | [illegible] Dryden Dr Breinigsville PA 18031 | |
| Chris Iacobelli | " " " " | |
| George Zumbrum | 39 Station Rd, Bernville, PA 19506 | |
| Charles R Frantz | 113 W Franklin St New Holland Pa 17557 | |
| Tonya Reedy | 1131 N [illegible] Rd, [illegible] | tonyareedy@[illegible] |
| [illegible] | 1439 Summit [illegible] Rd [illegible] PA 19522 | |
| Louis T. Kline, Jr. | 24 Deer Woods Ct Glen Arm, MD 21057 | Tomkline826@comcast.net |
| Nicholas Englehart | 71 Clover Valley Rd 19540 | Nick177Englehart@gmail.com |
| Robert McArdle | P.O Box 265 Terre Hill PA 17581 | [illegible]mcardle[illegible].com |
| ~~Joan Homick~~ | ~~547 Summercroft~~ | |
| Joan Homick | 547 Summercroft Dr. Exton PA | joaniek1216@yahoo gmail.com |
| Linda Lietz | 7 [illegible] Bernville | linda m[illegible]@gmail.com |
| Kathi Bashore | PO Box 205 Bernville PA | |
| Barry Rathmell | 136 Schoolhouse Rd, Palmyra PA. | |
| Margaret Kyle | 20 W. Noble Ave Shoemakersville Pa. | |
| [illegible] | 25 [illegible] Kempton PA | |
| Debbie Roth | 1004 Brookstone Dr Reading Pa 19606 | |
| Jane Limpus | 320 Firethorn Ln Sinking Spring PA | |
| Robert New[illegible] | 21 N. Colonial Dr Reading PA 19606 | [illegible] |
| Hannah Warren | 3385 [illegible] Apt 5 Birdsboro PA 19508 | |
| Sallie Gionotti | 1104 Crest Rd Leesport PA 19533 | |
| April [illegible] | 1104 [illegible] Ln | [illegible]@gmail.com |
| Steve Morris | 329 Fairview Dr | [illegible]@gmail.com |
| Robin Gibson | 3602 Brandford Court Bethlehem PA 18020 | |
| S[illegible] | 2415 Orvilla Rd Hatfield PA 19440 | |
| Sterling Carty | 111 [illegible] Birdsboro PA | |
| Bernard Spohn | 1554 Fairview Dr [illegible] | [illegible]@[illegible].com |
| John Damms Jr | 626 Centre Ave Reading PA 19601 | |
| Cory J. Rentschler | 416 McCoy Lane Leesport PA 19533 | [illegible]@AOL.com |

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Paul King | 4 Beechwood Ln Yardley Pa 19067 | |
| Debbie Shannon | 903 Decker Ln | Warminster PA 18974 |
| WAN-TIN ONG | 15 Hemlock Ct | Hamilton NJ 08615 |
| Xiaohan Zhao | 1 Palmwood Way | Warren NJ 07059 |
| Yubin Hsue | 1 Palmwood Way | Warren NJ 07059 |
| Lori McElmoyle | 556 Newport Circle | [illegible] |
| Daniel Quigley | 15045 Progress Creek Lane, 19111 | |
| Elizabeth Gitali | 43 Stockton Rd | Newtown 18940 |
| Rosemary Roerick | 207 Jefferson Ave | [illegible]@gmail.com |
| Ryan Costello | 1615 Radcliffe Ave | [illegible]@gmail.com |
| James C Dunn | 1628 Z District Boro | [illegible] |
| | | |

23

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Manna Zheng | 88 York Dr Princeton NJ 08540 | |
| Darlene Grobeck | 2968 Bristol Rd Warrington | |
| Irene Yakal | 314 Royal Ct. Somerset NJ 08873 | |
| Walbert Nesli | 3889 Coryhec Club [illegible] Doylestown PA 18902 | |
| Lisa Nesi | 3889 [illegible] Doylestown PA 18902 | |
| [illegible] | [illegible] Ct, 06027 | |
| Julia Quigley | 1564 S [illegible] | |
| Denise Risley | 69 Chatham Place [illegible] | |
| Bethe Ann Karvick | 207 Jefferson Ave, Bristol PA | |
| [illegible] | [illegible] NY [illegible] | [illegible] |
| Yuter Wang | 88 YORK DR, PRINCETON NJ 08540 | |
| Cynthia Schwab | 5 [illegible] Madison Dr Gibsonia, PA | theschwab[illegible]@gmail.com |
| SAMUEL D. ORBEN | 1283 SPRINGFIELD CHURCH RD, JACKSON CENTER PA 16133 | |
| SHELLEY L. ORBEN | " " " | SORBEN1989@GMAIL.COM |
| Jennifer Sabo | 3000 Concord Ct Wexford PA 15090 | Jennifer Sabo04@gmail.com |

24

20

EXHIBIT 1 - PART 1

**PETITION OF THE PEOPLE OF THESE UNITED STATES**

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|

*(The remainder of the page consists of handwritten signatures, addresses, and emails that are largely illegible.)*

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Frances Pawley | 2300 Holloway Ave, Maryland, MN 55[illegible] | Rosy11779@aol.com |
| Brian Wildner | 839 Lincoln Ave, Girard, OH 44420 | |
| [illegible] | [illegible] | |
| Jill Kleinhenz | 4025 Richmont Blvd Tallmadge OH | |
| [illegible] | [illegible] | [illegible] PA 15223 |
| [illegible] Peterson | 121 Silver Oak PA | smaBPeterson@[illegible] |
| Alden J May | 142 Orchard Ave 16001 | ajmay4@gmail.com |
| David Groz | 955 Rt 228 Mars PA | Retired |
| Steven Hessler | 320 Eros Lorus St OH 43062 | |
| Linda Hessler | 320 Eros Lorus St, OH 43062 | |
| Barbara Plankholt | PO Box 102 Sharon Springs NY 13459 | |
| Kevin F Cicato | 1818 Johnston [illegible] Ohio 44514 | |
| Brian Cicato | 320 Sunnyfield Dr Pittsburgh PA 15116 | |
| Indra Seaugmuller | 2410 Marmingstar [illegible] OH 44084 | |
| Calvin Campbell | 410 Elizabeth Drive Pittsburgh, PA 15220 | |
| Brian Schwartz | 2100 Thurmont Road Akron OH 44313 | |
| Tammy Thompson | Box 345 Parker PA 16049 | Tammy Thompson |
| Robert Thompson | Box 1245 Parker PA 16049 | |
| Raymond Reynolds | 321 Park ave, Canton Ohio, 44708 | |
| Chris Grimm | 321 Park Ave NW Canton, OH 44708 | |
| William Frantz | 321 Park Ave NW Canton, OH 44708 | |
| Timothy R Gr[illegible] | 232 Green Manor D Butler Pa 16002 | |
| [illegible] D O'[illegible] | 1722 P R Lehr [illegible] | Irwin Pa 15642 |
| Carl Rluwk | 7603 Fallswood Way | [illegible] 22079 |
| Zachary Jupin | 620 Hill St. Belle Vernon PA | zach620@comcast.net |
| Megan Heckman | 620 Hill St. Belle Vernon PA | Heckmanmegan@yahoo.com |
| Carl Heissmer III | 1975 W [illegible] Dr [illegible] PA 15[illegible] | |
| Kenneth Lmurgeruur | 101 Dick [illegible] | [illegible] |
| Jill Baxter | 313 Quincy Ave | jillheine@yahoo.com |
| James Lucas | 118 Lotn St Bethel PA | JLucas@[illegible] |
| John A. [illegible] | 33 Forbes St [illegible] Uniontown PA | |
| Carl Childs | 31 Forbes St Uniontown PA | [illegible]@ymail |
| Susan Cenkner | 916 Claypike Rd Acme PA 15610 | |
| [illegible] | 916 Claypike Rd Acme, PA 15610 | |
| Heidi [illegible] | 1528 Bonnie Dr | [illegible] |
| [illegible] | 1528 Bonnie Dr | [illegible].com |
| Mike Shoemaker | Fenelton PA | [illegible]@hotmail.com |
| Donnie Shoemaker | 804 Clearfield Rd Fenelton PA 16034 | |
| [illegible] | 4825 Market St [illegible] | [illegible].com |
| [illegible] Cold | 665 Thompson Run Rd Pgh 15237 | |
| [illegible] | 665 Thompson Run Rd Pgh PA 15237 | |
| [illegible] | 101 April Woodlawn Rd, Butler PA 16001 | |
| [illegible] | 131 Woodlawn Rd Apt 1 Butler PA 16001 | |
| [illegible] | 3374 Millers Run Rd Cecil PA 15321 | |
| Jack Caton III | 1521 Pinehurst Ln, Oakmont, PA 15139 | |
| Sherry McGeroy | 126 Whippoorwill Rd Butler PA 16001 | |
| Colleen D. MacCoro | 808 Autumn Breeze Herndon VA 20170 | |
| Dennis C. DiMauro | 808 Autumn Breeze Ct. Herndon VA 20170 | |
| April Stroskin | 1002 Manayunk Ln Fairless Hills PA 19030 | |
| [illegible] | 340 [illegible] Ave Bradford PA 16701 | |
| [illegible] | 3011 [illegible] | |
| [illegible] | 5 Ashwood Ln. Plymouth Meeting Pa. 19462 | Ginaneve@yahoo.com |
| Jessica Jeno | 8 Brookfield Way NJ 08550 | Jessica.Jeno@gmail.com |
| | | |
| | | |
| | | |
| | | |
| | | |

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
| --- | --- | --- |
| Rubén Vangrzial | 49 Addison Ave Saddle Brook NJ | 11710 |
| [signature] | | |
| [signature] | 1 20 11 th AVE | 11742 |
| LOIS PERRY | 10 LINCOLN NY | 11726 |
| ~~Anthony Botto~~ | ~~West Babylon~~ | |
| Rich Batto | 54 Miramar East Patchogue | 11772 |
| Lisa Mayer | [signature] | |
| | Levittown NY | 11756 |
| DANTE NAWAK | Ronk NY 631-368-3076 | 11375 |
| Alonso DuBe | 166 Gelmes Av Lynbrook NY | 11563 |
| Gregg DeGiganto | 560 S. Broad St Glen Rock, NJ 07452 | |
| [signature] | 177-17 Baxter | Cpany 11356 |
| Carol Koch | 801 Rt. 25A Mt Sinai 11766 | |

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Michael Annuzzi | 109 Papermill Rd [illegible] | |
| Ann Frunte | 96 Central Avenue Cinbrook | |
| Julia Russo | 66 Bellmore Ave [illegible] | [illegible] |
| [illegible] | P.O. Box 5254 | |
| [illegible] | 4 Howard Rd Bayville | |
| Salvatore [illegible] | 4 Howard Rd Bayville NY 11709 | |
| [illegible] | 11 Mayfair Gardens Commack, NY | |
| [illegible] | 19 [illegible] Drive Bellmore NY | |
| [illegible] | 1155 4th Ln Merrick NY | |
| Filippo Speranza | 1155 [illegible] Ln [illegible] FL 34747 | [illegible] |
| [illegible] | 617 Roxboro Ct. East | |
| [illegible] | | |
| Jeanette Callo | | jette17@optonline.net |
| [illegible] | 38 [illegible] NY 11756 | |
| Sharon Rios | 104-16 38th Ave Corona, NY 11368 | |
| Betsy Deng | 71 Evergreen Dr New Hyde Park NY 11040 | |
| [illegible] | 13 [illegible] Rd [illegible] | [illegible]@msn.com |
| [illegible] | [illegible] | |
| [illegible] | | |
| Joseph Abramov | 80-64 [illegible] Place 11432 | [illegible]@gmail |
| [illegible] | [illegible] Blue Point NY 11715 | [illegible] |

| | | |
|---|---|---|
| Michele [illegible]nico | 1208 Vardley Rd PA | |
| Gretchen Hurni | 328 [illegible] Dr. N. Wales 19454 | |
| Bob Goldstein | 1380 [illegible] Rd New Hope Pa 18938 | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |



EXHIBIT 1 - PART 1

# PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Margaret Mele | 1 Woodsneuch Rd Readington NJ 08822 | |
| Joshua Savage | 10 Westwood Dr Ewing NJ | |
| Hector Flores | 46 Central Ave Hamilton NJ | |
| [illegible] Covington | 238 Cold-Hill Rd 08530 | |
| Tom Cavanaugh | " " " | |
| Joshua Fernandez | 2145 Nottingham Way 08619 | |
| [illegible] | [illegible] | |
| [illegible] | 35 [illegible] Ct [illegible] | |
| [illegible] | 704 Summer [illegible] New Hope Pa 18938 | |
| Louise Lisansky | 4 Stonewall Circle Princeton, NJ 08540 | |
| [illegible] | 2144 [illegible] Fairless, PA 19030 | |
| Astrid E M[illegible] | 300 Fowl[illegible] Perkasie PA 18944 | |
| Susanne Amorim | 10 Monroe Way Newtown PA | |
| Dennis Amorim | 10 Monroe Way, Newtown PA 18940 | |
| Kim [illegible] | 8 Caldwell Circle | Newtown, PA 18940 |
| Matt Carbonaro | 609 Jefferson Dr | |
| [illegible] | 507 Princess [illegible] 19031 | [illegible]@gmail.com |
| [illegible] | 826 S New St West Chester PA | |
| [illegible] | 425 Sunnyside Dr Doylestown PA | |
| [illegible] | 205 Darlington [illegible] New Providence PA | |
| Nicholas Tooling | 43 Wintergreen Ct West Grove, PA 19390 | |
| Helene Ashkenazi | 334 Dunhill Way Yardley Pa 19067 | |
| Timothy McCann | 704 Stratford [illegible] Phila PA 19116 | |
| Jason Wisnievski | 617 Hilltop Dr H2 Bordentown NJ 08016 | |
| Michele James | 38 Maplegrove [illegible] Yardley 19067 | |
| Kirt Christensen | 102 [illegible] Rd Hopewell NJ 08525 | |
| Deborah McGinley | 2536 Quail Run | DJMcGinley@yahoo.com |
| June Wallace | 9 Avondale 19446 | Wallace[illegible]@yahoo.com |
| | Dr Newtown PA 18940 | |
| Sara Patterson | 1162 Beverly Rd PA 19046 | |
| [illegible] | [illegible] | |
| Michelle Riss | 722 Park Rd Lansdale PA 19446 | |
| Emily Habib | 722 Park Rd Lansdale PA 19446 | |
| Jennifer [illegible] | 64 Horsham Rd Hatboro PA 19040 | |
| [illegible] | 221 Pine Tree Lane Hatboro [illegible] | |
| [illegible] | [illegible] | |
| [illegible] | 44 Hillyer [illegible] 18940 | |
| [illegible] | [illegible] | |
| Jack Frohbieter | 1382 [illegible] 18942 | |
| Ryan Meehan | 819 New [illegible] Rd [illegible] PA 19002 | |
| Jaclyn Wipplinger | 3 Saint Davids Hatboro PA 19040 | |
| Bill Mulrick | 1327 Maple Ave Roebling NJ | |
| Pierre Machalany | 2217 Devin Ln PA | |
| Blanche Machalany | 2217 Devin Ln PA | |
| Jenn [illegible] | 114 Elmwood Rd Fairless Hills PA 19030 | |
| Gary McIntyre | 265 Appletree Dr Levittown | |
| Alex McIntyre | 265 Appletree Dr | |
| David [illegible] | 4 [illegible] Dr. Perkasie PA 18944 | |
| [illegible] | 3251 [illegible] | |
| Tamara Duffy | 869 Sandy Run Rd | Yardley, PA |
| [illegible] | 577 [illegible] Ct | [illegible] |
| Lucille [illegible] | 1257 [illegible] Pl | [illegible] |
| Carole [illegible] | 3539 [illegible] | Phila, Pa 19154 |
| Kristin [illegible] | 3539 [illegible] 19154 | |
| Jeanne Calendar | 323 Montessori [illegible] Newtown | [illegible]@aol.com |
| [illegible] | 2520 Maud St | [illegible] |
| [illegible] | [illegible] | |
| Lifen Wang | 3745 [illegible] Flushing 11354 | |

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| KENNETH HOUCK | 3347 JACKSON AVE READING PA 19606 | |
| Carolyn Helms | 235 Patrick Rd Barto PA 19506 | |
| Sherrie Krick | 914 Zion Church Rd Hamburg 19526 | |
| Connor Fellenbaum | 2679 Heinrich Rd Columbia PA | |
| TIMOTHY GRANT | 539 GRINGS HILL RD SINKING SPRINGS 19608 | |
| Mitchell Pitkin | 7865 Green Hills Rd Birdsboro PA 19508 | ACRONA CHA Email |
| William Moore | 2400 Weaver St Allentown PA 18104 | |
| Douglas S. Hix | 201 Leeport Ave 19533 | NO COMPUTER |
| Chris C. Hix | 201 Leeport Ave 19533 | |
| Brandon Bry | 271 W. 31st | |
| [illegible] Jr | [illegible], Pa 18067 | |
| James F Whitmore Jr | 400 [illegible] Ave Mohnton PA 19540 | [illegible]@gmail.com |
| MIKE RING | 5724 HOLIDAY DR ALLENTOWN PA | [illegible] |
| RICK MARTIN | 268 New Castle Dr 19607 | N/A |
| KRISTINA PRESLIN | 31 Versailles Ct, Reading PA 19605 | |
| Anne S. Bzik | 5613 Tavern Circle Macungie 18062 | |
| ~~CHRISTOPHER~~ | | |
| CHRISTOPHER L. RAYmond | 1012 CATHY Dr. | |
| John Roll | 1 [illegible] | |
| Robert Kusik | 160 Pink Ave | Ephrata PA 17522 |
| Carl Diodeno | 6 Arden Ln, Reading PA 19607 | |
| Scott Herbst | 457 Weinsteiger Rd Birdsboro | herbst457@comcast.net |
| Will Yost | 527 Maple Grove Circle | KKwilly@hotmail.com |
| Judith L. Forry | 627 Fairmont Ave Emmaus Pa 19565 | |
| Bernadine Magda | 707 Hazlewood Apts Hazle Twp PA 18202 | bernadinemagda@gmail.com |
| Barbara J. Gegelot | 13734 Avon Ave La Mirada CA 90638 | |
| DAVID LABE | 3822 W. Lawn Grove Ave 19605 Reading PA | |
| Chris Conner | 391 W King St Pottstown 19464 | |
| Theresa A. Gleason-King | 4 Beechwood Ln Yardley PA 19067 | |
| Wen Mou Li | 2137 Tyson Ave PA 19149 | |
| John [illegible] | 139 Hamlet Rd Churchville PA 18966 | |
| Jerry + Vivian Russ | 1048 Bridgetown Pike Langhorne Pa. 19053 | |
| John Henry | 104 Meadowview Dr. [illegible] Pa 18906 | |
| Nathan Berger | 44 Chapel St New York NY 11xx2 | |
| Stefano [illegible] | 105-19 114th Ave | |

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Michael Annuzzi | 109 Papermill Rd [illegible] | |
| [illegible] | 96 Central Avenue | [illegible] |
| [illegible] Russo | 66 [illegible] 1420 P.O. Box 5254 | [illegible] |
| [illegible] | 4 [illegible] Bayville | |
| [illegible] | 4 Howard Rd Bayville NY 11709 | |
| [illegible] | 11 Mayfair Gardens Commack, NY | |
| [illegible] | 19 [illegible] Drive Bellmore NY | |
| [illegible] | 1155 [illegible] Ln Merrick NY | |
| Filippo Sperandio | 1155 [illegible] Ln [illegible] FL 34747 | [illegible] |
| [illegible] | 61 [illegible] Ct. East | |
| [illegible] | | |
| Jeanette Callo | | jette17@optonline.net |
| [illegible] | [illegible] | NY 11756 |
| Shannon Rios | 104-16 78th Ave Corona, NY 11368 | |
| Betsy Deng | 71 [illegible] Dr New Hyde Park NY 11040 | |
| [illegible] | 1[illegible] Rd [illegible] | [illegible]@msn.com |
| [illegible] | [illegible] | |
| [illegible] | | |
| [illegible] | [illegible] | [illegible] |
| Joseph Abramov | 80-64 [illegible] Place 11382 | |
| [illegible] | [illegible] Blue Point NY 11715 | [illegible] |

June 7, 2024

PETITION OF THE PEOPLE OF THESE UNITED STATES

**We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.**

| | NAME (As it appears on voter reg.) | ADDRESS (Street/City/State/Zip Code) | Email (optional) |
|---|---|---|---|
| 18. | Patricia Wetzel | 14 Childsworth Ave | |
| 19. | Steven Wetzel | Bernardsville, NJ 07924 | |
| 20. | Patricia Gorga | 25 Hillside Terr. BR NJ 07920 | |
| 21. | | | |
| 22. | | | |
| 23. | | | |
| 24. | | | |
| 25. | | | |
| 26. | | | |
| 27. | | | |
| 28. | | | |
| 29. | | | |
| 30. | | | |
| 31. | | | |
| 32. | | | |
| 33. | | | |

June 7, 2024

# PETITION OF THE PEOPLE OF THESE UNITED STATES

**We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.**

| NAME (As it appears on voter reg.) | ADDRESS (Street/City/State/Zip Code) | Email (optional) |
|---|---|---|
| 1. Mary Beth Rogan | 2 Hillary St Lebanon NJ 07833. | – |
| 2. [illegible] | 102 Omni Ct [illegible] 08853 | |
| 3. Margaret D Carton | 240 Santa Maria ST Venice, FL 34285 | |
| 5. Richard J Marnell | 3212 Kickapoo Ave PT. Pleasant NJ 08742 | |
| 6. [illegible] | 27 Stevens St Bernardsville NJ 07924 | |
| 7. [illegible] | 13 Dana Place Bernardsville NJ 07924 | |
| 8. [illegible] Dearman | 13 Dana Place Bernardsville NJ 07924 | |
| 9. [illegible] | 26 Stevens St Bernardsville NJ 07924 | |
| 10. [illegible] | 19 Stevens ST 07924 Bernardsville, NJ | |
| 11. [illegible] | 19 Stevens ST 07924 Bernardsville, NJ | |
| 12. [illegible] | 19 Stevens St 07924 Bernardsville, NJ | |
| 13. [illegible] | 19 Stevens St 07924 Bernardsville, NJ | |
| 14. [illegible] | 2405 [illegible] St Venice, FL 34285 | |
| 15. Helen Johnson | 63 Dayton Crescent Bernardsville 07924 | |
| 16. Barry Johnson | 63 Dayton Crescent Bernardsville 07924 | |
| 17. | | |

3

**PETITION OF THE PEOPLE OF THESE UNITED STATES**

**We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.**

| NAME (As it appears on voter reg.) | ADDRESS (Street/City/State/Zip Code) | Email (optional) |
|---|---|---|
| 1. [illegible] | 2 Cherry St. [illegible] 07733 | - |
| 2. [illegible] | 102 [illegible] Ct Neshanic Sta NJ 08853 | |
| 3. [illegible] | 603 Brook Hollow Dr | |
| 4. | Whippany NJ 07981 | |
| 5. Carol Greiner | 22 Harrier Ct Wayne, NJ 07470 | |
| 6. Patty Trapp | 603 Brook Hollow Dr. Whippany, NJ 07981 | |
| 7. | | |
| 8. | | |
| 9. | | |
| 10. | | |
| 11. | | |
| 12. | | |
| 13. | | |
| 14. | | |
| 15. | | |
| 16. | | |

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| 267-401-8318 Linda Ennis | 360 S Bellevue [illegible] | [illegible]@gmail.com |
| [illegible] | [illegible] | |
| Stephanie Messner | 441 [illegible] Ave | [illegible] |
| Olivia Hayden Nemeth | 248 cedar grove ln 08873 | [illegible]@icloud.com |

28

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Min Wang | 29 Tennyson Drv, Plainsboro, NJ 08536 | |
| Yongmei Zhang | 99 Major Road, NBR, 08852 | |
| Bradley Croto | 102 Safe Harbor Village Apts Conestoga, PA 17516 | |
| Brian Musser | 950 S George Mason Arlington VA 22204 | |
| ANDREW HIRSHFIELD | 746 E FORT AVE BALTIMORE MD 21230 | |
| SHERRI HAFNER | 5754 Alliance Malvern OH 44644 | |
| Rob Muir | [illegible] | |
| Mike Thibault | 14 Mohawk Dr. No. Haven, CT | |
| Lisa Smith | 40 Newark Pomp. Tpk Pequannock 07440 | |
| Francine Cichy | 6495 Tayaxie Alexandria 22312 | |
| Andrew Sullivan | 5905 Prince George St, Baltimore, MD 21207 | |
| Nicole Sullivan | 5905 Prince George St Baltimore, MD 21207 | |
| Laura Knight | 855 Main St | Baltimore 21225 |
| [illegible] | 855 Main St | Baltimore MD 21225 |
| KRISTIN WOLF | 6430 Blarney Stone Ct | Kristinwolf@gmail.com |
| Ben PECHIN [illegible] | 849 M [illegible] | |
| DAVID EZZEA | Conway, SC, 29530 | |
| | 004 Cover Loveland Co | EZZEA@MSN.com |
| Silvia Byers | 304 WYE HARBOR DR Queenstown MD | |
| | MD 21658 | |
| David Shore | 22516 Jean Dr California MD 20619 | |
| Jon Kirsch | 711 19th st NW, Rochester, MN 55902 | |
| Brian Clift | Palmyra, PA 17078 | bkclift@sbcglobal.net |
| Evan Orlyk | Stroudsburg PA 18360 | |
| Steve Skiles | 343 Lukslock Trace | Woodstock GA 30188 |
| Kathy Wright | 54306 Blue Cloud Shelby Twp MI 48315 | |
| Elizabeth Schaut | 2307 N Albermarle St | pbschaut@hotmail.com |
| | Arl, Va 22207 | |
| DAvid Summerville | 450 W. 33 St. | |
| | NY, NY 10001 | masterluigi1967@gmail.com |
| Paul Jaffe | 232 Cherry La, Monsey NY | |
| Kyle Cathran | 123 Red Rd MD | j2lcathran@gmail.com |
| Michael Nichols | 7365 Choragwalk PA 21830 | |
| Kathleen Beauvais | 7399 Cherry Walk Rd, Hebron MD, 21830 | |
| Alexander Greenfield | 11309 Schuylkill Rd, Rockville MD 20852 | |
| David Hunter | 6 Brickyard Road Andover NH 03216 | |
| DANIEL Robinette | 484 Williamsport | Martinsburg, WV 25404 (dr.daniel.robinette@gmail.com) |
| George Vrodus | 3 Bradford St | Bristol, RI 02809 |
| Patricia Tabb | 1740 W Parkside Dr Hoffman Est IL 60192 | |
| Cari Rothenberg | 606 Myers Ct Severn MD 21144 | |
| Allie | 35 Abby Rd Monmouth NJ 26203 | |
| Shayne Roach | 36500 McKinney ave | westland MI 48185 |
| Tanawah Downing | 152 Wayne Place Washington, DC 20032 | |
| Marcia Murad | 100 Bloody Dick Rd Dillon MT 59725 | |
| Laura Olson | 231 N. Greenbay | Appleton wi 54911 |
| [illegible] | 600 6 Chrystal City Rd | Elkridge [illegible] |
| Nancy Firestone | 53 Nunez Road, Newport, PA 17074 | nfire@pa.net |
| Maelis ORTIZ | 1318 SW 18 PL Miami, FL 33184 | |
| Ivis Sanchez | 3040 SW 114 Ave | MIA FL 33165 |
| Alex Novikov | 8803 Twin Creek Ct | |
| Adrienne Wills | 4145 21st Rd | |
| Augusta DiRosato | 914 Church St. Apt. D Church st | Marcus Hook, PA 19061 adirosatomae@gmail.com |
| Shannon Escobar | 20 [illegible] Rd [illegible] Hill [illegible] | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Paul King | 4 Beechwood Ln Yardley Pa 19067 | |
| Debbie Shannon | 903 Decker Ln | Warminster PA 18974 |
| WAN-TIN ONG | 15 Hemlock Ct | Hamilton NJ 08619 |
| Xiaonan Zhao | 1 Palmwood Way | Warren NJ 07059 |
| Yubin Hsue | 1 Palmwood Way | Warren NJ 07059 |
| Lori McElwayne | 556 Newport Circle | [illegible] |
| Daniel Quigley | 15045 Progress [illegible] Creek Lane 1914 | |
| Elizabeth Gill | 43 Stockton Rd Newtown 18940 | |
| [illegible] Barrick | 207 Jefferson Ave | bmarrick@gmail.com |
| Ryan Costello | 1613 Radcliffe Ave | [illegible]@gmail.com |
| [illegible] | 1628 Z[illegible] | [illegible] |

23

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Manna Zheng | 88 York Dr Princeton NJ 08540 | |
| Darlene Grober | 2868 Bristol Rd Warrington | |
| Irene Yakal | 314 Royal Ct, Somerset NJ 08873 | |
| Herbert Nesi | 3889 Country Club Rd Doylestown PA 18902 | |
| Lisa Nesi | 3889 Country Club Rd Doylestown PA 18902 | |
| [illegible] | 1503 [illegible] CT 06227 | |
| Julia Quigley | 1564 Duquesne [illegible] | |
| Denise Risley | 69 Chatham Place [illegible] | |
| Bettie Ann Kernick | 207 Jefferson Ave, Bristol PA | |
| [illegible] | [illegible] NY [illegible] | [illegible] |
| Yutor Wang | 88 York DR, PRINCETON NJ 08540 | |
| Cynthia Schwab | 512 Madison Dr Gibsonia PA | theschwabs@gmail.com |
| SAMUEL D. ORBEN | 1283 SPRINGFIELD CHURCH RD JACKSON CENTER PA 16133 | |
| SHELLEY L. ORBEN | " " " | SORBEN1989@GMAIL.COM |
| Jennifer Sabo | 3000 Concord Ct Wexford PA 15090 | jennifersabo07@gmail.com |

20

EXHIBIT 1 - PART 1

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

PETITION OF THE PEOPLE OF THESE UNITED STATES

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Frances Rowley | 2300 Holloway Ave, Marysvand, MN 55[illegible] | Roty11779@aol.com |
| Brian Wildner | 839 Lincoln Ave, Girard, OH 44420 | |
| [illegible] | [illegible] | |
| Jill Kleinhenz | 4025 Richmont Blvd [illegible] | [illegible] PA 15223 |
| [illegible] | [illegible] | [illegible] |
| [illegible] Peterson | 121 [illegible] Oak PA | Smabpeterson@[illegible] |
| Alden T. May | 142 Orchard Ave 16001 | ajmay4@gmail.com |
| David Gross | 955 Rt. 228 Mars PA | Retired |
| Steven Hessler | 320 Enos Loomis St OH 43062 | |
| Linda Hessler | 320 Enos Loomis St, OH 43062 | |
| Barbara Plandholt | PO Box 102 Sharon Springs NY 13459 | |
| Kevin F Ciccato | 1818 [illegible] | [illegible] Ohio 44514 |
| Brian Ciccato | 320 Sunnyfield Dr Pittsburgh PA 15116 | |
| [illegible] | 2470 Mahningstar [illegible] | OH 44084 |
| Calvin Campbell | 410 Elizabeth Drive Pittsburgh, PA 15220 | |
| Brian Schwartz | 2220 Thummont Road Akron OH 44313 | |
| Tammy Thompson | Box 245 Parker PA 16049 | Tammy Thompson |
| Robert Thompson | Bx 1245 Parker PA 16049 | |
| Raymond Reynolds | 321 Park ave, Canton Ohio, 44708 | |
| Chris Grimm | 321 Park Ave NW Canton, OH 44708 | |
| William Frontz | 321 Park Ave NW Canton, OH 44708 | |
| Timothy R [illegible] | 232 Green Manor D Butler Pa 16002 | |
| [illegible] | 1722 [illegible] | Darwin Pa 15642 |
| Carl Klunk | 7603 Fallswood Way | [illegible] |
| Zachary Jupin | 620 Hill St. Belle Vernon PA | Zach620@comcast.net |
| Megan Heckman | 620 Hill St. Belle Vernon PA | Heckmanmegan@yahoo.com |
| Carl [illegible] III | 1975 [illegible] | [illegible] |
| Kenneth L [illegible] | 101 [illegible] | [illegible] |
| Jill Baxter | 313 Quincy Ave | jillsheine@yahoo.com |
| James Lucas | 118 [illegible] | [illegible]@[illegible].com |
| [illegible] | 33 Forbes [illegible] | |
| [illegible] | 31 Forbes St [illegible] | [illegible]@gmail |
| Susan Cenkner | 916 Cloughs Rd Acme PA 15610 | |
| [illegible] | 916 Cloughs Rd Acme, PA 15610 | |
| Heidi [illegible] | 1528 [illegible] Dr | [illegible] |
| [illegible] | 1528 [illegible] Dr | [illegible].com |
| [illegible] | [illegible] PA | [illegible]@hotmail.com |
| [illegible] | 804 Clearfield Rd [illegible] PA 16034 | |
| [illegible] | 6875 Market St [illegible] | [illegible] |
| [illegible] | 665 Thompson Run Rd Pgh 15237 | |
| [illegible] | 665 Thompson Run Rd Pgh PA 15237 | |
| [illegible] | 101 April Woodlawn Rd, Butler PA 16001 | |
| [illegible] | 121 Woodlawn Rd Apt 1 Butler PA 16001 | |
| [illegible] | 3374 Millers Run Rd Cecil PA 15321 | |
| Jack Eaton III | 1521 Pinehurst Ln, Oakmont, PA 15139 | |
| Sherry McGeary | 126 Whippoorwill Rd Butler PA 16001 | |
| Colleen D. Marcozo | 808 Autumn Breeze Ct Herndon VA 20170 | |
| Dennis C. DiMauro | 808 Autumn Breeze Ct. Herndon VA 20170 | |
| April Stroskin | 1002 [illegible] | [illegible] 19403 |
| [illegible] | 310 [illegible] Ave Bradford PA 16701 | |
| [illegible] | 3011 [illegible] | |
| [illegible] | 5 Ashwood Ln. Plymouth meeting Pa. 19462 | Ginaneve@yahoo.com |
| Jessica Jeng | 8 Brookfield Way NJ 08550 | Jessica.Jeng@gmail.com |
| | | |
| | | |
| | | |
| | | |

21

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Rubén Vanzieral [illegible] | 44 Addison Ave Saddle Brook NJ | 11710 |
| Marvin Weiss | 1201 11th AVE | 11742 |
| LOIS PERRY | 10 LINCOLN NY | 11726 |
| [illegible] | [illegible] Babylon | |
| Rich Batto | 54 Miramar East Patchogue | 11772 |
| Lisa Mayer | Levittown NY 11756 | |
| DANTE [illegible] | [illegible] 631-3[illegible]-3074 | 11375 |
| Alonso DuBe | 166 Gelman Ave Lynbrook NY | 11563 |
| Gregg DeGregorio | 550 S. Broad St Glen Rock, NJ 07452 | |
| [illegible] | 117-19 [illegible] Av[illegible] | 11356 |
| Carol Koch | 601 Rt. 25A Mt Sinai 11766 | |

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Michael Annuzzi | 109 Papermill Rd [illegible] | |
| [illegible] | 96 Central Avenue | [illegible] |
| [illegible] Russo | 66 [illegible] 11420 | [illegible] |
| [illegible] | P.O. Box 5254 | |
| [illegible] | 4 Howard Bayville | |
| [illegible] | 4 Howard Rd Bayville NY 11709 | |
| [illegible] | 11 Mayfair Gardens Commack, NY | |
| [illegible] | 19 [illegible] Drive Bellmore NY | |
| [illegible] | 1155 [illegible] Ln Merrick NY | |
| [illegible] Speranda | 1155 [illegible] Ln | [illegible] |
| [illegible] | [illegible] FL 34747 | |
| [illegible] | 61X Roxboro | |
| [illegible] | Ct. East | |
| Jeanette [illegible] | | jette170@optonline.net |
| [illegible] | 38 [illegible] NY 11756 | |
| Sharon Rio | 104-16 78th Ave Corona, NY 11368 | |
| Betsy Deng | 71 [illegible] Dr New Hyde Park NY 11040 | |
| [illegible] | 13 [illegible] Rd | |
| | [illegible] | [illegible]@msn.com |
| [illegible] | [illegible] | |
| Gregory [illegible] | [illegible] | |
| [illegible] | | |
| [illegible] | [illegible] | [illegible]@[illegible] |
| Joseph Abramov | 80-64 [illegible] Place 11382 | |
| [illegible] | [illegible] | [illegible] |
| | Blue Point NY 11715 | |

| | | |
|---|---|---|
| [illegible] | [illegible] Vardley Rd PA | |
| Gretchen Hurni | 329 [illegible] Dr. N. Wales 19454 | |
| Bob Goldstein | 1380 [illegible] New Hope Pa 18938 | |



EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
| --- | --- | --- |
| Margaret Mele | 1 Woodsman Rd Robbinsville NJ 08691 | |
| Joshua Savage | 10 Westwood Dr Ewing NJ | |
| Hector Flores | 46 Central Ave Hamilton NJ | |
| Carl Cavanaugh | 238 Colt Hill Rd 08530 | |
| Tom Cavanaugh | " " " | |
| Joshua Fernandez | 2145 North [illegible] Way 08619 | |
| J Sinnigallo | 152 [illegible] Newtown 18954 | |
| [illegible] | 35 [illegible] Ct [illegible] | |
| [illegible] | 704 Summer Lane New Hope | Pa 18938 |
| Louise Lisansky | 4 Stonewall Circle Princeton NJ 08540 | |
| [illegible] | 2144 [illegible] | Furlong PA 18925 |
| Astrid E M[illegible] | 300 Fawn Perkasie PA 18944 | |
| Susanne Amorim | 10 Monroe Way Newtown PA | |
| Dennis Amorim | 10 Monroe Way, Newtown PA 18940 | |
| Kim Rubin | 8 Caldwell Circle | Newtown, PA 18940 |
| Matt Carbonaro | 609 Jefferson Dr | |
| Greg [illegible] | 507 Princess Ave 19031 | [illegible]@email.com |
| [illegible] | 826 S New St West Chester PA | |
| [illegible] | 423 Sunnyside Dr Doylestown PA | |
| Amos Eberlein | 205 [illegible] New Providence PA | |
| Nicholas Tooley | 49 Winterset Ct West Grove PA 19390 | |
| Helene Ashkenazi | 334 Dunhill Way Yardley PA 19067 | |
| Timothy McCann | 704 Stratford St Phila PA 19116 | |
| Jason Wisnievski | 617 Hilltop Dr H2 Bordentown NJ 08616 | |
| Michele James | 38 [illegible] Yardley 19067 | |
| Kirt Christensen | 102 [illegible] Rd Hopewell NJ 08525 | |
| Deborah McGinley | 2536 Quail Run | DJ.McGinley@yahoo.com |
| June Wallace | 9 Avondale 19446 | Wallace@yahoo.com |
| | Dr Newtown PA 18940 | |
| Sara Patterson | 1162 Beverly Rd PA 19046 | 19046 |
| [illegible] | 722 Kirkwood [illegible] | |
| Michelle Riley | 722 Park Rd Lansdale PA 19446 | |
| Emily Habib | 722 Park Rd Lansdale PA 19446 | |
| Jennifer [illegible] | 64 Horsham Rd Hatboro PA 19040 | |
| [illegible] | 221 Pine Tree Lane Hatboro [illegible] | |
| [illegible] | [illegible] | 18974 |
| [illegible] | 44 Hillgen Dr [illegible] 18940 | |
| [illegible] | [illegible] Lawrence 18942 | |
| Jack Frohbieter | 1382 [illegible] Croydon PA 19021 | |
| Ryan Meehan | 819 New Portsville Rd Croydon PA 19021 | |
| Jaclyn Wipplinger | 3 Saint Davids Hatboro PA 19040 | |
| Bill Mujrick | 1327 Maple Ave Roebling NJ | |
| Pierre Machalany | 2217 Devin Ln PA | |
| Blanche Machalany | 2217 Devin Ln PA | |
| Jenn [illegible] | 114 [illegible] Rd [illegible] PA | PA 19030 |
| Gary McIntyre | 265 Appletree Dr Levittown | |
| Alex McIntyre | 265 Appletree Dr | |
| David [illegible] | 4 [illegible] Dr. Perkasie PA 18944 | [illegible] Mechanicsville PA 18934 |
| [illegible] | 3251 Indian [illegible] | |
| Damon Duffy | 869 Sandy Run Rd | Yardley PA |
| [illegible] | 574 Wilson Ct | Warminster |
| Lucille [illegible] | 1257 [illegible] Pl | [illegible] |
| Carole McCarron | 3539 [illegible] | Phila PA 19150 |
| Kristin [illegible] | 3539 [illegible] 19150 | |
| Jeanne Calender | 303 Monterey Pl Newtown | [illegible]@aol.com |
| [illegible] | 2520 Mead Pl | [illegible] 15952 |
| [illegible] | " | |
| [illegible] | 3345 [illegible] Flushing | 11354 |
| Li Fu Wang | | |

19

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| KENNETH HOUCK | 5347 UNDERWOOD AVE READING PA 19606 | |
| Carolyn Helms | 235 Patrick Rd Bernville Pa 19506 | |
| Sherrie Kreck | 914 Zion Church Rd Hamburg 19526 | |
| Connor Fellenbaum | 2679 Hollow Rd Columbia PA 17512 | |
| TIMOTHY GRANT | 539 GRINGS HILL RD SINKING SPRING 19608 | |
| Mitchell Potter | 7865 Green Hills Rd Birdsboro PA 19508 | ACRONAZHA email |
| William Moore | 2400 Werner St Allentown PA 18104 | |
| Doug S. Hill | 201 Lenport Ave 19533 | NO COMPUTER |
| Chris C. Hill | 201 Lenport Ave 19533 | |
| Brandon [illegible] | 271 W. 31st | |
| [illegible] Jr | Northampton, Pa 18067 | |
| James F Whitmore Jr | 400 [illegible] Ave [illegible] Pa 19540 | whitmore[illegible]@gmail.com |
| MIKE RING | 5724 HOLIDAY DR ALLENTOWN PA | [illegible] |
| Rick Martin | 668 New Castle Dr 19607 | N/A |
| KRISTINA PRESLIN | 31 Versailles Ct, Rdg PA 19605 | |
| Anne S. Bzik | 5613 Tavern Circle Macungie 18062 | |
| ~~Christ [illegible]~~ | | |
| CHRISTOPHER L. RAYmond | 1012 CATHY DR. | |
| John Rolf | 1 [illegible] RDG | |
| Robert Kusik | 160 Pink Ave, Ephrata PA 17522 | |
| [illegible] | 6 [illegible] Ln, Reading PA 19607 | |
| Scott Herbst | 457 Weinsteiger Rd Birdsboro | herbst457@comcast.net |
| Will Yost | 537 Maple Grove Circle | kkwilly@hotmail.com |
| Judith K. Forry | 627 Fairmont Ave [illegible] Pa 19565 | |
| Bernadine Magda | ~~1407~~ Hazlewood Apts Hazle Twp PA 18202 | bernadinemagda@gmail.com |
| Barbara J. Gelot | 13734 Alon Ave La Mirada CA 90638 | [illegible] |
| David LaBE | 3822 Wilshire Grove Ave 19606 Reading PA | |
| Chris Conner | 391 W King St Pottstown PA 19464 | |
| Theresa A. Gleason-King | 4 Beechwood Ln Yardley PA 19067 | |
| Wen Mou Li | 2137 ~~Ave~~ Tyson Ave PA 19149 | |
| John [illegible] | 139 Hamlet Rd Churchville PA 18966 | |
| Jerry + Vivian Russ | 1048 Bridgetown Pike Langhorne Pa. 19053 | |
| John Henry | 104 Meadowview Dr [illegible] PA 18920 | |
| Nathan Berger | 9 Chatham Sq New York NY 10038 | |
| Stefano [illegible] | 105-19 114th Ave | |

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
| --- | --- | --- |
| Michael Annuzzi | 109 Papermill Rd [illegible] | |
| [illegible] | 96 Central Avenue [illegible] | |
| [illegible] Russo | 66 [illegible] | [illegible] |
| [illegible] | P.O. Box 5254 | |
| [illegible] | 4 How Bayville | |
| [illegible] | 4 Howard Rd Bayville NY 11709 | |
| [illegible] | 11 Mayfair Gardens Commack, NY | |
| [illegible] | 19 [illegible] Drive Bellmore NY | |
| [illegible] | 115 [illegible] Ln Merrick NY | |
| [illegible] | 115 [illegible] Ln [illegible] FL 34747 | [illegible] |
| [illegible] | 6 [illegible] Ct. East | |
| [illegible] | | |
| Jeanette [illegible] | | jette17@optonline.net |
| [illegible] | [illegible] | NY 11756 |
| [illegible] | 104-16 78th Ave Corona, NY 11368 | |
| Betsy Deng | 71 [illegible] DR New Hyde Park NY 11040 | |
| [illegible] | [illegible] Rd [illegible] | [illegible]@msn.com |
| [illegible] | [illegible] | |
| [illegible] | | |
| Joseph Abramov | 80-64 [illegible] Place 11432 | [illegible] |
| [illegible] | [illegible] Blue Point NY 11715 | [illegible] |

June 7, 2024

**PETITION OF THE PEOPLE OF THESE UNITED STATES**

**We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.**

| | NAME (As it appears on voter reg.) | ADDRESS (Street/City/State/Zip Code) | Email (optional) |
|---|---|---|---|
| 18. | Patricia Wetzel | 14 Childsworth Ave | |
| 19. | Steven Wetzel | Bernardsville, NJ 07924 | |
| 20. | Patricia Gorga | 25 Hillside Terr. BR NJ 07920 | |
| 21. | | | |
| 22. | | | |
| 23. | | | |
| 24. | | | |
| 25. | | | |
| 26. | | | |
| 27. | | | |
| 28. | | | |
| 29. | | | |
| 30. | | | |
| 31. | | | |
| 32. | | | |
| 33. | | | |

June 7, 2024

PETITION OF THE PEOPLE OF THESE UNITED STATES

**We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.**

| NAME (As it appears on voter reg.) | ADDRESS (Street/City/State/Zip Code) | Email (optional) |
|---|---|---|
| 1. ~~[illegible]~~ | ~~2 Cherry St Lebanon NJ~~ 07833 | - |
| 2. ~~[illegible]~~ | 102 Omni Ct ~~[illegible]~~ 08853 | |
| 3. Margaret D Carlton | 240 Santa Maria ST Venice, FL 34285 | |
| 5. Richard J Marnell | 3212 Kickapoo Ave PT. Pleasant NJ 08742 | |
| 6. [illegible] | 27 Stevens St Bernardsville NJ 07924 | |
| 7. [illegible] | 13 Dana Place Bernardsville NJ 07924 | |
| 8. [illegible] Dearman | 13 Dana Place Bernardsville NJ 07924 | |
| 9. [illegible] | 26 Stevens St Bernardsville NJ 07924 | |
| 10. [illegible] | 19 Stevens ST 07924 Bernardsville, NJ | |
| 11. [illegible] | 19 Stevens ST 07924 Bernardsville, NJ | |
| 12. [illegible] | 19 Stevens St 07924 Bernardsville, NJ | |
| 13. [illegible] | 19 Stevens St 07924 Bernardsville, NJ | |
| 14. [illegible] | 2405 [illegible] St Venice, FL 34285 | |
| 15. Helen Johnson | 63 Dayton Crescent Bernardsville 07924 | |
| 16. Berry Johnson | 63 Dayton Crescent Bernardsville 07924 | |
| 17. | | |

# PETITION OF THE PEOPLE OF THESE UNITED STATES

**We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.**

| | NAME (As it appears on voter reg.) | ADDRESS (Street/City/State/Zip Code) | Email (optional) |
|---|---|---|---|
| 1. | [illegible] | 27 Cherry St. Lebanon [illegible] 07933 | - |
| 2. | [illegible] | 102 [illegible] Ct Neshanic Sta NJ 08853 | |
| 3. | [illegible] | 603 Brook Hollow Dr Whippany NJ 07981 | |
| 4. | Carol [illegible] | 22 Warrier Ct Wayne, NJ 07470 | |
| 5. | Patty Thrapp | 603 Brook Hollow Dr. Whippany, NJ 07981 | |
| 6. | | | |
| 7. | | | |
| 8. | | | |
| 9. | | | |
| 10. | | | |
| 11. | | | |
| 12. | | | |
| 13. | | | |
| 14. | | | |
| 15. | | | |
| 16. | | | |

EXHIBIT 1 - PART 1

# PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| 267-401-8318 Linda Ennis | 360 S Bellevue | llee.ennis@gmail.com |
| [illegible] | [illegible] | |
| Stephanie Messner | 441 [illegible] Ave | Gmail |
| Olivia Hayden Nemeth | 248 cedar grove ln 08873 | nerutosw[illegible]ms@icloud.com |

28

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Min Wang | 29 Tennyson Drv, Plainsboro, NJ 08536 | |
| Yongmei Zhang | 99 Major Road, NBR, 08852 | |
| Bradley Crotto | 102 Safe Harbor Village Apts Conestoga, PA 17516 | |
| Brian Musser | 950 S George Mason Arlington VA 22204 | |
| Andrew Hirshfield | 746 E Fort Ave Baltimore MD 21230 | |
| Sherri Hafner | 5154 Alliance Malvern OH 44644 | |
| Rob Muir | 7 Lake St N[illegible] | |
| Mike Thibault | 14 Mohawk Dr. No. Haven, CT | |
| Lisa Smith | 40 Newark Pomp. Ttpk Pequannock 07440 | |
| Francine Cichy | 6495 Thayer Ave Alexandria 22312 | |
| Andrew Sullivan | 5905 Prince George St, Baltimore, MD 21207 | |
| Nicole Sullivan | 5905 Prince George St Baltimore, MD 21207 | |
| Laura Knight | 855 Main St | Baltimore 21225 |
| [illegible] | 859 Main St | Baltimore MD 21225 |
| Kristin Wolf | 6430 Blarney Stone Ct | Kristinwolf@[illegible]gmail.com |
| Ben Pechin[illegible] | 849 M[illegible] | |
| David Ezzea | Cumbus, SC, 29330 | |
| | 6004 Cover Loveland Co | Ezzea@msn.com |
| Silvia Byers | 304 Wye Harbor Dr Queenstown MD | |
| | MD 21658 | |
| David Shore | 22516 Joan Dr California MD 20619 | |
| | | |
| Jon Kirsch | 711 19th st NW, Rochester, MN 55902 | |
| Brian Cliff | Palmyra, PA, 17078 | bkcliff@ssbglobal.net |
| Evan Onyak | Stroudsburg PA 18360 | |
| Steve Skiles | 343 Laurel[illegible] Trace Woodstock GA. 30188 | |
| Kathy Wright | 54306 Blue Cloud Shelby Twp MI 48315 | |
| Elizabeth Schaaf | 2307 N Albemarle St | pbschaaf@hotmail.com |
| | Arl, Va 22207 | |
| David Summerville | 450 W. 33 St. | |
| | NY, NY 10034 | masterlufi1671@gmail.com |
| Paul Jaffe | 232 Cherry La, Monsey NY | |
| Kyle Cothran | 123 Red Rd MD | J2lcothran@gmail.com |
| Michael Nichols | 7365 Chesapeake PA 21830 | |
| Kathleen Beauvais | 7399 Cherry Walk Rd, Hebron MD, 21830 | |
| Alexander Greenfield | 11304 Schuylkill Rd, Rockville MD 20852 | |
| David Hunter | 65 Brookfield | Andover NH 03216 |
| Daniel Robinette | 484 Williamsport | Martinsburg, WV 25404 (dr.daniel.robinette@gmail.com) |
| George Vroulos | 3 Bradford St, Bristol, RI 02809 | |
| Patricia Tabb | 1740 W Parkside Dr Hoffman Est IL 60192 | |
| Cari Rothenberg | 606 Myers Ct Severn MD 21144 | |
| Allie | 35 Abby Rd Monmouth NJ 26203 | |
| Shayne Roach | 36500 McKinney ave westland MI 48185 | |
| Tanaiah Downing | 152 Wayne Place Washington, DC 20032 | |
| Marcia Murnad | 1100 Bloody Dick Rd Dillon MT 59725 | |
| Laura Olsen | 231 N. Greenbay Appleton WI 54911 | |
| Cristy Burke | 600 Green[illegible] Ridge Rd Elk[illegible] | |
| Nancy O. Firestone | 53 Nunez Road, Newport, PA 17074 | nfire@pa.net |
| Maeris Ortiz | 1318 SW 18 PL Miami, FL 33184 | |
| Ivis Sanchez | 3040 SW 114 Ave MIA FL 33165 | |
| Alek Novikov | 8807 Turtle Creek Ct | |
| Adrienne Wills | 4145 21st Rd | |
| Augusta DiRosato | 914 Church St. Apt. D Church St | Marcus Hook, PA 19061 adirosatomae@gmail.com |
| Sh[illegible] Ec[illegible] | 20 [illegible] Drive [illegible] Hill [illegible] | |

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Paul King | 4 Beechwood Ln Yardley Pa 19067 | |
| Debbie Shannon | 903 Decker Ln | Warminster PA 18974 |
| WAN-TIN ONG | 15 Hemlock Ct | Hamilton NJ 08619 |
| Xiaohan Zhao | 1 Palmwood Way | Warren NJ 07059 |
| Yubin Hsu | 1 Palmwood Way | Warren NJ 07059 |
| Lori McElmoyle | 556 Newport Circle | [illegible] |
| Daniel Quigley | 15045 Progress Creek Lane 1911 | |
| Elizabeth Gifali | 43 Stockton Rd Newtown 18940 | |
| Rosemary J Barrick | 207 Jefferson Ave | bmarrick@gmail.com |
| Ryan Costello | 1613 Radcliffe Ave | [illegible] |
| James Conard | 1828 ZODSTRICT BORO | [illegible] |

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Manna Zheng | 88 York Dr Princeton NJ 08540 | |
| Darlene Grobe[illegible] | 2868 Bristol Rd Warrington | |
| Irene Yakal | 314 Royal Ct, Somerset NJ 08873 | |
| Herbert Nesti | 3889 Copper[illegible] Doylestown PA 18902 | |
| Lisa Nesi | 3889 Copper[illegible] Doylestown PA 18902 | |
| [illegible] | 1505 [illegible] CT 06027 | |
| Julia Quigley | 1564 S Duquesne [illegible] | |
| Denise Risley | 69 Chatham Place Newtown PA | |
| Bettie Ann Karwick | 207 Jefferson Ave, Bristol PA | |
| [illegible] | [illegible] NY [illegible] | [illegible] |
| Yuton Wang | 88 York DR, PRINCETON NJ 08540 | |
| Cynthia Schwab | 5121 Madison Dr Gibsonia PA | theschwabs[illegible]@gmail.com |
| Samuel D. Orben | 1283 Springfield Church Rd, Jackson Center PA 16133 | |
| Shelley L. Orben | " " " | sorben1989@gmail.com |
| Jennifer Sabo | 3000 Concord Ct Wexford PA 15090 | jennifersabo01@gmail.com |

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Gina M. Potter | 9254 Highland 15237 | |
| Jeannie Bodinsky | 12088 RT 36 Brookville Pa | |
| Juliet Duggan | 1500 Carla Dr Pittsburgh, PA | |
| Candy Davis | 7555 Glenwood | Ytown Oh |
| Marilyn [illegible] | [illegible] | [illegible] |
| John [illegible] | 7050 [illegible] Dr | [illegible] OH 43701 |
| Tracey Casperson | 125 Abigail Dr | stcasperson@gmail.com |
| Shane Casberson | 125 Abigail Dr [illegible] | stcasperson@gmail.com |
| Debbie Edwards | 210 Landis Ave 16066 | |
| Charles Edwards | 210 Landis Ave 16066 | |
| [illegible] | 2301 [illegible] | [illegible] |
| Chris Black | 1472 [illegible] | [illegible] |
| MATT TRAJANOVICH | 18923 Callaway Dr | [illegible] OH 44406 |
| Matthew [illegible] | Grant ave 16029 | [illegible] |
| James Desmond | Butler 12001 | |
| Caden Bender | Pittsburgh 15120 | Cbender@gmail.com |
| Chas Rhodes | 331 Woodsend Salem OH 44460 | crhodes[illegible]@att.net |
| Krista Rhodes | 331 Woodsend Dr, Salem OH 44460 | [illegible]109@yahoo.com |
| MICHELE M NOTARO | 14 WALNUT St [illegible] PA 15205 | miamoma@hotmail.com |
| Gregory L. NOTARO | 14 WALNUT St [illegible] PA 15205 | FJADADE@HOTMAIL.COM |
| [illegible] | 4520 [illegible] | Canton, Ohio 44718 |
| [illegible] | [illegible] | |
| [illegible] | [illegible] | |
| [illegible] | [illegible] PA [illegible] | [illegible] |
| DAVID P REILING | P.O. Box 321, [illegible] PA 16063 | |
| DAVID Bonvechio | 31 Elm Ave [illegible] | [illegible]@gmail.com |
| Hope Royer | 34 N Reading Ave Boyertown PA 19512 | |
| David Royer | 34 N Reading Ave Boyertown PA 19512 | |
| R. Kilian | 336 [illegible] 14717 | |
| R. Kilian | 390 [illegible] 14837 | |
| Chengbo Sun | 11813 Triadelphia Rd | Ellicott City MD 21042 |
| WILLIAM A BEAUDRA | 30 Kolleen Dr. McKees Rocks PA | [illegible]@comcast.net |
| Jameson G. Maffei | 1990 Mathews Rd. #40H | [illegible].com |
| Rebecca Maffei | " | |
| Jim Kepple | 1415 Oak Hill Ct | jimkepplejr@yahoo.com |
| Ed [illegible] | 115 E Holly Dr | |
| | Orange City FL 32763 | [illegible] |
| ELEANOR HACKETT | 988 Meadow [illegible] Rd, [illegible] | Ellhebb@zoominternet.net |
| David Hackett | 988 Meadow [illegible] Rd [illegible], PA 16053 | |
| Richard W Scott | 205 E. Mary St [illegible] PA 15715 | [illegible]@[illegible].com |
| Michael Daniels | 327 [illegible] Rd 15317 | MIKEWDAN@Verizon.net |
| COLIN HOEY | 12 Burgess Ln [illegible] NY 11740 | |
| Christine McFarland | 3032 Woodland Rd 150[illegible] | Chrissymcfarland@outlook.com |
| Jake Massimini | 3032 Woodland Rd | [illegible]@[illegible] |
| Sharon Curitti | 990 Kull Lane | Moundsville [illegible] |
| [illegible] | 990 Kull Lane | Moundsville WV |
| [illegible] Harrington | 4819 King Rd | Allison Park 15101 princepuppets@aol.com |
| [illegible] | 605 [illegible] Dr. Gibsonia PA 15044 | |
| [illegible] | 149 S. Broad St | Grove City PA [illegible] |
| [illegible] Gregory | [illegible] | Franklin PA [illegible] |
| Julie Gregory | Franklin PA. | [illegible] |
| George [illegible] | 1114 [illegible] | [illegible] |
| Joel Marshall | [illegible] | [illegible] Penn Blvd New Castle, Pa. |
| John M. Lang | 651 Dowley Dr. New Castle Pa [illegible] | |
| [illegible] | 4200 [illegible] | [illegible] 44003 |
| [illegible] | 151 [illegible] | [illegible] PA 16056 |
| David A [illegible] | " " | " |
| [illegible] | 1803 [illegible] | NoSurrender[illegible]@gmail.com |
| [illegible] | 15406 [illegible] | [illegible] |
| [illegible] | [illegible] 15937 | |

21

EXHIBIT 1 - PART 1

**PETITION OF THE PEOPLE OF THESE UNITED STATES**

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|

*(handwritten signatures and addresses, largely illegible, page rotated)*

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Ruben Vangrecial | 49 Harrison Ave Saddle Brook NJ | 11710 |
| [illegible] | | |
| [illegible] | 120 11th Ave | 11742 |
| LOIS PERRY | 10 LINCOLN NY | 11726 |
| ~~[illegible]~~ | ~~[illegible]~~ Babylon | |
| Rich Batto | 54 Miramar East Patchogue | 11772 |
| Lisa Mauer | [illegible] | |
| | Levittown NY | 11756 |
| DANTE NAWAK | [illegible] 631-36[illegible]-3074 | 11375 |
| [illegible] | 166 Gelmer Av Lynbrook NY | 11563 |
| Gregg DeGiorgio | 560 S. Broad St Glen Rock, NJ | 07452 |
| [illegible] | 177-19 [illegible] | 11366 |
| Carol Koch | 801 Rt. 25A Mt Sinai | 11766 |

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Michael Annuzzi | 109 Papermill Rd | |
| Ann Frank | 96 Central Avenue Lynbrook | |
| Julia Russo | 66 Bell Avenue 1420 | [illegible] |
| [illegible] | P.O. Box 5254 | |
| [illegible] | 4 Howard Bayville | |
| [illegible] | 4 Howard Rd Bayville NY 11709 | |
| [illegible] | 11 Mayfair Gardens Commack, NY | |
| [illegible] | 19 [illegible] Drive Bellmore NY | |
| [illegible] | 1155 4th Ln Merrick NY | |
| [illegible] | 1151 [illegible] Ln. [illegible] FL 34747 | [illegible] |
| [illegible] | 617 Roxboro Ct. East | |
| [illegible] | | |
| [illegible] | | jette17@optonline.net |
| [illegible] | [illegible] NY 11756 | |
| [illegible] | 104-16 38th Ave Corona, NY 11368 | |
| Betsy Deng | 71 [illegible] Dr New Hyde Park NY 11040 | |
| [illegible] | 13 [illegible] Rd [illegible] | [illegible]@msn.com |
| [illegible] | [illegible] | |
| [illegible] | | |
| [illegible] | [illegible] | [illegible] |
| Joseph Abramov | 80-64 [illegible] Place 11432 | |
| [illegible] | [illegible] Blue Point NY 11715 | [illegible] |

| | | |
|---|---|---|
| Michele [illegible] | [illegible] Rd | PA [illegible] |
| Gretchen Hurni | [illegible] Dr. | N. Wales 19454 |
| Bob Goldstein | 1380 [illegible] Rd | New Hope Pa 18938 |



EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
| --- | --- | --- |



EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| KENNETH [illegible] | 3347 [illegible] Ave Reading PA 19606 | |
| Carolyn Helms | 235 [illegible] Rd Boyertown Pa 19506 | |
| Sherrie Krick | 914 Zion Church Rd Hamburg 19526 | |
| Connor Fellenbaum | 2679 [illegible] Columbia PA [illegible] | |
| TIMOTHY GRANT | 539 [illegible] RD SINKING SPRING 19608 | |
| Mitchell [illegible] | 7865 Green Hills Rd Birdsboro PA 19508 | ACRONA [illegible] email |
| William Moore | 2400 [illegible] Allentown PA 18104 | |
| Douglas S. Hirt | 201 Lenape Ave 19533 | NO COMPUTER |
| [illegible] C. Hirt | 201 Lenape Ave 19533 | |
| [illegible] | 271 W. 31st | |
| [illegible] Jr | [illegible] Pa 18067 | |
| James F [illegible] Jr | 400 [illegible] Ave Mohnton Pa 19540 | [illegible]@gmail.com |
| MIKE RING | 5724 HOLIDAY DR ALLENTOWN PA | [illegible] |
| RICK MARTIN | 268 New Castle Dr 19607 | N/A |
| KRISTINA TRESLIN | 31 Versailles Ct, Rdg PA 19605 | |
| Anne S. Bzik | 5613 Tavern Circle Macungie 18062 | |
| ~~[illegible]~~ | | |
| CHRISTOPHER L. RAYmond | 1012 CATHI Dr. | |
| [illegible] | 1 [illegible] CIR RD | |
| Robert Kusik | 160 Pine Avenue, Ephrata, PA 17522 | |
| [illegible] | 6 [illegible] Ln, Reading PA 19607 | |
| Scott Herbst | 457 Weinsteiger Rd Birdsboro | herbst457@comcast.net |
| Will Yost | 527 [illegible] | kkwilly@hotmail.com |
| Judith L Forry | 627 Fairmont Ave Shoemakersville Pa 19555 | |
| Bernadine Magda | ~~[illegible]~~ Hazlewood Apts Hazle Twp PA 18202 | bernadinemagda@gmail.com |
| Barbara J. Grosjot | 13734 Alon Ave | |
| | La Mirada CA | |
| | 90638 | |
| David LABE | 3822 W. Lawn Grove Ave 19605 Reading PA | |
| [illegible] | 391 W King St Pottstown 19464 | |
| Theresa A. Gleason-King | 4 Beechwood Ln Yardley PA 19067 | |
| Wen Mou Li | 2137 ~~[illegible]~~ Tyson Ave PA 19149 | |
| [illegible] | 159 Hammet Rd | |
| | Churchville PA 18966 | |
| Jerry + Vivian | 1048 Bridgetown Pike | |
| Russ | Langhorne Pa. 19053 | |
| John [illegible] | 104 [illegible] | |
| | [illegible] 18902 | |
| Nathan Berger | [illegible] | |
| Stefano [illegible] | 105-19 [illegible] Ave | |

PETITION OF THE PEOPLE OF THESE UNITED STATES

EXHIBIT 1 - PART 1

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Michael Annuzzi | 109 Paperwill Rd [illegible] | |
| Ann Frante | 96 Central Avenue | Cinbreath |
| Julian Russo | 66 Prill Ave Apt 1420 | [illegible] |
| [illegible] | P.O. Box 5254 | |
| [illegible] | 4 Hour Bayville | |
| Salvatore Farrell | 4 Howard Rd Bayville NY 11709 | |
| [illegible] | [illegible] | |
| JVC | 11 Mayfair Gardens Commack, NY | |
| [illegible] | 19 [illegible] Drive Bellmore NY | |
| [illegible] | 1155 4th Ln Merrick NY | |
| Filippo Sperandeo | 1151 4th Ln | [illegible] |
| [illegible] | [illegible] FL 34747 | |
| Md Schul | 61X Roxbloom | |
| Rena | Ct. East | |
| Jeanette Cullen | | jette17@optonline.net |
| [illegible] | 38 [illegible] | NY 11756 |
| Sharon Rios | 104-16 78th Ave | Corona, NY 11368 |
| Betsy Deng | 71 [illegible] Dr New Hyde Park | NY 11040 |
| [illegible] | 13 [illegible] Rd | |
| | [illegible] | [illegible]@msn.com |
| [illegible] | [illegible] | |
| Gregory [illegible] | [illegible] | |
| [illegible] | | |
| [illegible] | [illegible] | [illegible]@[illegible] |
| Joseph Abramov | 80-64 [illegible] Place 11432 | |
| [illegible] | [illegible] Blue Point NY 11715 | [illegible] |

19

June 7, 2024

PETITION OF THE PEOPLE OF THESE UNITED STATES

**We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.**

| NAME (As it appears on voter reg.) | ADDRESS (Street/City/State/Zip Code) | Email (optional) |
|---|---|---|
| 18. Patricia Wetzel | 14 Childsworth Ave | |
| 19. Steven Wetzel | Bernardsville, NJ 07924 | |
| 20. Patricia Gorgen | 25 Hillside Terr. BR NJ 07920 | |
| 21. | | |
| 22. | | |
| 23. | | |
| 24. | | |
| 25. | | |
| 26. | | |
| 27. | | |
| 28. | | |
| 29. | | |
| 30. | | |
| 31. | | |
| 32. | | |
| 33. | | |

June 7, 2024

PETITION OF THE PEOPLE OF THESE UNITED STATES

**We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.**

| NAME (As it appears on voter reg.) | ADDRESS (Street/City/State/Zip Code) | Email (optional) |
|---|---|---|
| 1. ~~Mary Beth Logan~~ | ~~2 Cherry St Lebanon 08833~~ | – |
| 2. ~~[illegible]~~ | ~~102 Omni Ct [illegible] 08853~~ | |
| 3. Margaret D Carlson | 240 Santa Maria St Venice, FL 34285 | |
| 5. Richard J Marnell | 3212 Kickapoo Ave Pt. Pleasant NJ 08742 | |
| 6. [illegible] | 27 Stevens St Bernardsville NJ 07924 | |
| 7. [illegible] | 13 Dana Place Bernardsville NJ 07924 | |
| 8. [illegible] Dearman | 13 Dana Place Bernardsville NJ 07924 | |
| 9. [illegible] | 26 Stevens St Bernardsville NJ 07924 | |
| 10. [illegible] | 19 Stevens St 07924 Bernardsville, NJ | |
| 11. [illegible] | 19 Stevens St 07924 Bernardsville, NJ | |
| 12. [illegible] | 19 Stevens St 07924 Bernardsville, NJ | |
| 13. [illegible] | 19 Stevens St 07924 Bernardsville, NJ | |
| 14. [illegible] | 2405 [illegible] St Venice, FL 34285 | |
| 15. Helen Johnson | 63 Dayton Crescent Bernardsville 07924 | |
| 16. Barry Johnson | 63 Dayton Crescent Bernardsville 07924 | |
| 17. | | |

3

# PETITION OF THE PEOPLE OF THESE UNITED STATES

**We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.**

| | NAME (As it appears on voter reg.) | ADDRESS (Street/City/State/Zip Code) | Email (optional) |
|---|---|---|---|
| 1. | [illegible] | 27 Cherry St. Lebanon NJ 07733 | - |
| 2. | [illegible] | 102 [illegible] Ct Neshanic Sta NJ 08853 | |
| 3. | [illegible] | 603 Brook Hollow Dr Whippany NJ 07981 | |
| 4. | Carol Greiner | 22 Harrier Ct Wayne, NJ 07470 | |
| 5. | Patty Thapp | 603 Brook Hollow Dr. Whippany, NJ 07981 | |
| 6. | | | |
| 7. | | | |
| 8. | | | |
| 9. | | | |
| 10. | | | |
| 11. | | | |
| 12. | | | |
| 13. | | | |
| 14. | | | |
| 15. | | | |
| 16. | | | |

EXHIBIT 1 - PART 1

18

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Brandal Fellows | 1700 3rd Street NE DC 20003 | |
| Nathan Hoefel | Lancaster PA. 17601 | |
| Anthony Bonacci | 4836 Pearson Drive, Woodbridge VA 22193 | |
| Vikkan Rivin O[illegible] | 616 23rd St. Washington DC 20052 | |
| Jeanne Hedgepeth | 542 W. NW Hwy Palatine IL 60067 | |
| David Mosely | 118 Woodmoor Way, Greenville, SC 29651 | |
| Deborah Elzea-Jostes | 604 Cove DR. | |
| J.C. Shaw | Loveland Co 80537 | joanne@ringpentrician.com |
| IAN LEE | 5425 McKinley St Bethesda MD 20817 | ileesb@me.com |
| Tracey Dugdale | 2065 Headlands Circle Reston VA 20191 | Junk@[illegible]message.com |
| THADDEUS J WALCOTT | Barboursville, VA 22923 3252 Toms Rd. | |
| Tyler Bertschinger | 55901 Rochester MN 214 Interlachen LN NW | |
| Robert M Davis | 203-923-4114 1002 [illegible] Rochester MN 55901 | Robertdavis5463@gmail.com |
| Kenya Clift | 2168 Palmyra PA 17078 | hawthorne.Kf@gmail.com |
| Amber Orehek | Stroudsburg PA 18360 | amberkelbey@gmail.com |
| Jacob Chambers | L4525 [illegible], UT 84041 | |
| Dallas Jensen | 10 Wise St Arlington, VA 22204 | dallas.f.jensen@gmail.com |
| Shirley Sullivant | 7628 Flushing Utica MI 48317 | Shirley.Sullivant@hotmail.com |
| Mary Ellen Gallagher | 1606 S. Taylor St Arlington VA 22204 | |
| Katherine [illegible] | 523 E 14th St NY NY 10009 Apt 4E | |
| Daniel Beauvais | Nestampton NJ | Cowboydanos@gmail.com |
| Curtis Falzoi | 50 Sammi Rd. Framingham MA 01701 | |
| Amanda Kelly | 90[illegible] Rd Bloomfield | [illegible]85@gmail.com |
| Anna Murray | Sterling VA 20165 | |
| Mark L. Donaldson | 2926 [illegible] Provo 84604 | dmd1924@gmail.com |
| Janine Vicari | 2543 W Liberty St Allentown PA 18104 | |
| Debra Hunter | 68 Brick House Rd Andover NH 03216 | |
| Julie Robinette | 484 Williamsport Pike Martinsburg, WV 25404 | robinettejulie@gmail |
| Gillian Paolella | 32 Oak Ave Apt 2 Belmont, MA 02478 | |
| Maverick Sarris | 15416 Robinson, Mt. Clemens 48101 | |
| Bryan Massard | 1100 Bloody Dick Rd Dillon MT 59725 | |
| David Hilk | 13106 [illegible] | (call. [illegible]) |
| ED OSHEA | 281 N GREEN BAY RD APPLETON WI USA | EDOSHEA[illegible] |
| Ernest Chang | 2400 [illegible] Vienna VA | [illegible] |
| Bill Chang | 3828 Sarayo Circle, Harrisburg, PA 17110 | billchang3828@gmail.com |
| BARBARA BOGLE | 606 [illegible] Rd Elizabethtown, PA 17022 | Barbara[illegible] |
| Casey Davis | 494 Bishops Tow Severna Park MD 21146 | |
| Robert Bode | 220 Melbourne Rd Lafayette LA 70508 | robbie.the.bode@gmail.com |
| Carlos W. Freeman | 3040 SW 114 Ave Miami FL 33165 | |
| Kathleen Naiker | 2010 S Cotto Tx 75025 | |
| B.K. Kluswitz | 12438 Ansin Circle Dr Potomac, MD 20854 | |
| Vanessa McMahan | 6 Settlers ridge rd. Windham New Hampshire | |
| JULIE HANSBERRY | 3230 WLK SAMM PKWY NE; REDMOND, WA 98052 | JULIE @ HANSBERRY.INFO |
| JACKIE WINER | 32531 N. Scottsdale Rd #195 Scottsdale, AZ 85266 | |
| LELAND LEHRMAN | 292 CTY RT 21C GHENT, NY 12075 | |
| Ernie Cortes | 20 David Drive Belmont NH 03220 | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

EXHIBIT 1 - PART 1

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Susan Gibala | 504 Locust St Irwin PA 15642 | |
| ERIC GRAY | 39 Ash St Gardner MA 01440 | |
| Michelle Rodriguez | 135 Bedford Pl VA 22801 | |
| Alvin Rodriguez | " | |
| Jon Pi | 1844 Hot Springs Ln Shenandoah VA | — |
| RALPH KING | 11706 LILAC PL 21774 | |
| Julie Dailly | 513 Vintage Circle Dr. Waddington, NC 2804 | |
| Tracy Nothing | 9728 Midland Blvd St. Louis, MO 63114 | |
| Mari Hendl | 2434 Deer Creek cc Deerfield Florida 33442 | |
| Amy Beaty | 4310 N. Ashlawn Dr. Richmond, VA. 23221 | |
| MARTA LERCH | 311 RALSTON RD " | " |
| Lisa G. Cimino | 34 Hillside Ave Bedford, MA 01730 | |
| Paulette Altmaier | 1117 Towlston Rd, McLean VA 22102 | |
| Matt Wright | 15372 Wetherburn Ct, Centreville VA 20120 | |
| Cindy Wright | 1316 Alwada Univ Charity | VA 20151 |
| K Sue Hayes Dearing | 179 Kert Dr Lexington NC 27292 | |
| Brett Dearing | 179 Kert Dr. Lexington NC 27292 | |
| Jason Kildson | 1522 S Elder Springfield VA 22150 | |
| Oz | PO Box 273 Wayne PA 19087 | |
| CARRENWW SMITH | 4 CHITTENDEN LN 21117 | |
| KRISTA SMITH | 4 CHITTENDEN LN 21117 | |
| Laura Tandert | 1114 North Court St. Medina Ohio 44256 | |
| [illegible] | 514 NW St | 21117 @gmail |
| Ed Cliff | 130 CAMA ST. | 28457 |
| Jack Aubrey | Fayetteville | 27546 |
| Veronica Hall | Columbia MD | |
| Jasmine Clark | Germantown MD | |
| Michael Tranchina | Juno Beach FL | 33408 |
| VERONICA Tranchina | Jupiter Lane Juno Beach 33408 | |
| DAVID BAILEY | 658 Gray Rabbit Way | Eagle ID 83616 |
| MARK P. MILLMAN | 12 UNION ST No. EASTON MA 02356 | |
| TIMOTHY S METZGER | 8449 Jupiter Dr Anch. AK 99507 | |
| PAUL LAFFEY | 66 VERNON RD | BELMONT MA 02478 |
| John Chatter | 1076 West End | |
| Nicole Donatelli | 1021 LaClair St Pgh, PA 15218 | |
| Todd Bozzell | 441 Austin Dr [illegible] | 15 |
| Krystal Rural | 1343 WASHINGTON AVE MONACA 15061 | |
| Kathryn Graham | 2636 Linwood Ave Pgh PA 15214 | |
| Gabrielle Phillips | 6031 Moser Rd Boonsboro MD 21773 | |
| Benjamin Zook | 66 Apple Road Dr Leola PA 17044 | |
| BRAD OBERT | 6223 Clinton Ave S mpls 55423 | |
| Evan Obert | 600 81st Ave NE 55432 | |
| Ron Waag | mpls MN 55020 | |
| J Scott Husted | 823 Marsala Dr. Grover Beach CA | |
| Samuel Alpert | 9217 Midwood rd Silver Spring MD 20910 | |
| Irene Schoen | 821 Cemetery Rd Freeburg, IL 62243 | |
| Paul Schoen | 821 Cemetery Rd Freeburg, IL 62243 | |
| Linda Evans | 4665 Seven Hills Rd Odin, IL 62870 | |
| Dee Evans | 4665 Seven Hills Rd Odin IL 62870 | |
| Virginia Martin | 553 Triadelphia Way Alex VA 22312 | |
| Philip Widern | 438 Keswick Culpeper 22701 | |
| Samantha Semeja | 2210 Harpoon Dr Stafford VA 22554 | |
| Paige Semeja | 2210 Harpoon Dr Stafford, VA 22554 | |
| JOSHUA COOPER | 159 MAC LN ANGIER NC 27501 | |
| Katrin Howes | 404 N. Hunts Meadow Rd Whitefield | ME 04353 |
| Mark Howes | " " " | " |
| ERIC KVANCIC | 16051 GREEN BAY ST HAYMARKET 20169 | |
| ESTHER LAZAROWITZ | 7576 Willow Bottom Rd Sykesville MD 21784 | Estherlazarowitz7@gmail.com |

952-261-1111

612-237-0742

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of the United States affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | | EMAIL (optional) |
|---|---|---|---|
| Jacob Bickley | 6207 Davinci St, Frederick, MD | | jwbickley14@gmail.com |
| William Doefler | 6112 Kirkland Dr | | |
| [illegible] Benjamin Dudley III | Warrenton, Va 20187 | | |
| Mike Busker | 7400 Roxbury Ave | [illegible] | |
| Amy Murphy | 2105 [illegible] Ave | | |
| Giawna Nabily | | [illegible] | |
| Fuschnic Vargas | | | |
| Rivky Engle | Monsey NY 10952 | | |
| Zissy Engle | Spring Valley NY 10977 | | |
| [illegible] | Monsey NY 10952 | | |
| Joshua Godaire | Herndon, Virginia | josh.godaire@yahoo.com | |
| | 1601 Fillmore Street 20120 | | |
| Bill Dorman | [illegible] Terr Gainesville, FL 32605 | | |
| David Gardiner | 20 Elm St Philmont | dlgairdiner7@arsa.com | |
| Joseph Smith | 125 Horseshoe Rd, S. Pines NC | | josephanatolysmith@gmail |
| Laura Sue Sa | 20435 Riverview Dr Coltons Point MD 20626 | | laurasa@santarosa.com.pt |
| Ted Thornton | 202-308-8598 | | |
| Charles McG[illegible] | 2456 US Rt 5 | Derby VT | |
| Chris McGee | 8443 Hicks Island Rd | Lanexa, VA | |
| Karen Speziale | 3637 Camelot Dr 20023 | kspeziale@[illegible].net | |
| Kirsten & Vince Gentempo | 52608 | | |
| Sara Nurse | 332 N Lake Rd Stevensville Md 21666 | | granzauf115@hotmail |
| Matt Nurse | 332 N Lake Rd Stevensville Md 21666 | | mattynurse@hotmail |
| Aoife Burke | 8513 W 119th St. Palos Park, IL, 60464 | | |
| Josh Nathan | 8513 W 119th St Palos Park IL 60464 | | |
| Jeannie Sylvia | 233 W Princess Anne Rd Norfolk 23517 | | j.cunnyngham@yahoo.com |
| Amanda Lee | 325 7th Ave #310 SD, CA 92101 | | amanda_lee0940@yahoo.com |
| John McTerna | 1611 Hilltop Ln Kingwood TX 77339 | jwmct@prime | |
| Melissa Temple | 193 Seminary Berea OH 44017 | Jewel-ra@hotmail.com | |
| Amanda Buckingham | 1045 Hanley Rd W Lexington, OH 44904 | | amandabuckingham@gmail |
| Vince Cvijanovic | 211 Cardinal Lane, Lexington NC 27292 | | vincec@republic.us |
| Jennie Berry | 7 Somerset Rd, Catonsville, MD 21228 | | |
| James Hoyt | 80 Marlboro Rd, Valley Stream NY 11581 | | |
| Jen Hogue | 80 Marlboro Rd Valley Stream NY 11581 | | |
| Dan [illegible] | 709 N Nelson St Arlington VA 22203 | | |
| Abigail McGee | 26 Stoney Brook rd | abimcgee2020@gmail.com | |
| Lane Smith | 23 Appleton St | Lanestreet44@gmail.com | |
| Robert Bradford | 710 Edelweiss Ln Encinitas CA 92024 | | robert.bradford@me.com |
| Emily Rotherford | 770 5th St NW Washington DC | | |
| Renaud Beauchard | 4205 Van Buren st Univ. Park, MD 20782 | | rbeauchard@potes.net |
| David King | 320 Crescent Gardens Dr. Pittsburgh, PA 15235 | | |
| Jakob Hayman | N/A | N/A | |
| Benjamin Hull | 5001 N 25th Rd Arlington, VA 22207 | | |
| Juliana B. Ruggiero | 6048 Deborah Drive Warrenton, VA 20187 | | hopeisorange@gmail.com |
| Kelly Tuttle | 987 Forest Arden Ct, Marietta GA 30068 | | kellycoldi@aol.com |
| [illegible] | 2111 [illegible] | [illegible] | |
| Parmelee Lippincott | 623 South St. Easton MD 21601 | | plippincott@yahoo |
| Kay Sell | 213 Vernon St, Roseville, CA 95678 | | |
| Tracy Lynn Kitson | 6710 36th Ave E Lot 125 Palmetto FL 34221 | chrisandtre@gmail.com | |
| Chris Kitson | 6710 36 Ave E Lot 125 Palmetto FL 34221 | | chrisandtre@[illegible] |
| Jim Kotapka | 13108 Cox Mill Rd | | |
| Frank Corken | 11500 Links Dr Reston, VA 20190 | | |
| Steven Kinzie | 1131 Hollow Creek Dr | Austin, TX 78704 | |
| Richard Pecklan | 773 Morning Glory Ave / Holland / PA / 18966 | | |
| Andrew Beam | 11 Greenview Dr [illegible], SC [illegible] | | |
| Andrew Black | 325 W. Wilson Ave [illegible], OR | [illegible] | |
| Kim Brunnquell | 114 Walker Rd Washington Crossing PA 18977 | | |
| Mike Martin | 114 Walker Rd Washington Crossing PA 18977 | | |
| Al Pennino | 42 Grandview Ln | Smithtown, NY 11787 | |
| Kim Pennino | 42 Grandview Ln | Smithtown NY 11787 | |

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Christina Christian | 1682 Albermarle Dr, Crofton MD | christina.w.09@gmail.com |
| Michael F Tokarz | 604 Boblin Brook Farm Rd 2114 | michaelftokarz@yahoo.com |
| Tupelo MILLER | 3309 Glenway DR Kensington MD 20895 | |
| JUSTIN DAVIS | 4010 GREENSPRING AVENUE, BALTIMORE MD 21209 | JDAVIS94959@PROTON.me |
| Jennifer May Howells | 80 Long Ln Alburtis PA 18011 | Jenn@hampdendancearts.com |
| Shingo Pyo | 10256 Eagle Nest Ct, Fairfax, VA 22032 | spy076@yahoo.com |
| TOBIAS SANDERS | 17130 VAN BUREN RIVERSIDE 92504 | toby2002@hotmail.com |
| Adam Robison | 418 E Berry St Ft Wayne, IN 46802 | adolsi22@gmail.com |
| Mitch Robison | 283 Canaveral Beach Blvd Cape Canaveral FL | |
| Joseph Murray | 35 Kyle Crt Camden | jemurray976@gmail |
| Gage Coates | 20 David Dr Belmont NH, 03220 | |
| Holly Liu | 9 N Adams st. Rockville MD | |

EXHIBIT 1 - PART 1

June 7, 2024

**PETITION OF THE PEOPLE OF THESE UNITED STATES**

**We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.**

| | NAME (As it appears on voter reg.) | ADDRESS (Street/City/State/Zip Code) | Email (optional) |
|---|---|---|---|
| 18. | Patricia Wetzel | 14 Childsworth Ave | |
| 19. | Steven Wetzel | Bernardsville, NJ 07924 | |
| 20. | Patricia Geyer | 25 Hillside Terr. BR NJ 07920 | |
| 21. | | | |
| 22. | | | |
| 23. | | | |
| 24. | | | |
| 25. | | | |
| 26. | | | |
| 27. | | | |
| 28. | | | |
| 29. | | | |
| 30. | | | |
| 31. | | | |
| 32. | | | |
| 33. | | | |

June 7, 2024

PETITION OF THE PEOPLE OF THESE UNITED STATES

**We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.**

| NAME (As it appears on voter reg.) | ADDRESS (Street/City/State/Zip Code) | Email (optional) |
|---|---|---|
| 1. ~~[illegible signature]~~ | ~~[illegible]~~ 07733 | – |
| 2. ~~[illegible signature]~~ | 102 Omni CT ~~[illegible]~~ 08853 | |
| 3. Margent D Carton | 240 Santa Maria ST Venice, FL 34285 | |
| 5. Richard J Marnell | 3212 Kickapoo Ave PT. Pleasant NJ 08742 | |
| 6. [illegible signature] | 27 Stevens St Bernardsville NJ 07924 | |
| 7. [illegible signature] | 13 Dana Place Bernardsville NJ 07924 | |
| 8. [illegible signature] | 13 Dana Place Bernardsville NJ 07924 | |
| 9. [illegible signature] | 26 Stevens St Bernardsville NJ 07924 | |
| 10. [illegible signature] | 19 Stevens ST 07924 Bernardsville, NJ | |
| 11. [illegible signature] | 19 Stevens ST 07924 Bernardsville, NJ | |
| 12. [illegible signature] | 19 Stevens St 07924 Bernardsville, NJ | |
| 13. [illegible signature] | 19 Stevens St 07924 Bernardsville, NJ | |
| 14. [illegible signature] | 2405 [illegible] St Venice, FL 34285 | |
| 15. Helen Johnson | 63 Dayton Crescent Bernardsville 07924 | |
| 16. Barry Johnson | 63 Dayton Crescent Bernardsville 07924 | |
| 17. | | |

# PETITION OF THE PEOPLE OF THESE UNITED STATES

**We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.**

| NAME (As it appears on voter reg.) | ADDRESS (Street/City/State/Zip Code) | Email (optional) |
|---|---|---|
| 1. Mary Beth Raga. | 27 Cherry St. Lebanon NJ 07733 | - |
| 2. [illegible] | 102 [illegible] Ct Neshanic Sta NJ 08853 | |
| 3. [illegible] | 603 Brook Hollow Dr Whippany NJ 07981 | |
| 4. Carol Greiner | 22 Harrier Ct Wayne, NJ 07470 | |
| 5. Patty Trapp | 603 Brook Hollow Dr. Whippany, NJ 07981 | |
| 6. | | |
| 7. | | |
| 8. | | |
| 9. | | |
| 10. | | |
| 11. | | |
| 12. | | |
| 13. | | |
| 14. | | |
| 15. | | |
| 16. | | |

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
| --- | --- | --- |
| Linda Ennis | 360 S Bellevue | [illegible]@gmail.com |
| [illegible] | [illegible] | |
| Stephanie Messner | 441 [illegible] | [illegible] |
| Olivia Hayden Nemeth | 248 Cedar Grove Ln 08873 | [illegible]@icloud.com |

267-401-8318

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Min Wang | 29 Tennyson Drv, Plainsboro, NJ 08536 | |
| Yongmei Zhang | 99 Major Road, NBR, 08852 | |
| Bradley Crotto | 102 Safe Harbor Village Apts Conestoga, PA 17516 | |
| Brian Musser | 950 S George Mason Arlington VA 22204 | |
| ANDREW HIRSHFIELD | 746 E FORT AVE BALTIMORE MD 21230 | |
| SHERRI HAFNER | 5754 Alliance Malvern OH 44644 | |
| [illegible] | [illegible] | |
| Mike Thibault | 14 Mohawk Dr. No. Haven, CT | |
| Lisa Smith | 40 Newark Pompton Pequannock 07440 | |
| [illegible] | 6495 [illegible] Alexandria 22312 | |
| Andrew Sullivan | 5905 Prince George St, Baltimore, MD 21207 | |
| Nicole Sullivan | 5905 Prince George St Baltimore, MD 21207 | |
| Laura Knight | 855 Main St | Baltimore 21225 |
| [illegible] | 859 Main St | Baltimore MD 21225 |
| KRISTIN WOLF | 6430 Blarney Stone Ct | KristinWolf [illegible]@gmail.com |
| Ben [illegible] | 849 [illegible] | |
| DAVID EZZEA | [illegible], SC, 29330 | |
| | [illegible] LOVELAND CO | EZZEA@MSN.COM |
| Silvia Byerly | 304 WYE HARBOR DR Queenstown MD | |
| | MD 21658 | |
| David Shore | 22516 Joan Dr California MD 20619 | |
| Jon Kirsch | 711 19th St NW, Rochester, MN 55902 | |
| Brian Cliff | Palmyra, PA 17078 | bkcliff@ptd.global.net |
| Evan Onchuk | Stroudsburg PA 18[illegible] | |
| Steve Skiles | 343 [illegible] Trace Woodstock GA 30188 | |
| Kathy Wright | 54306 Blue Cloud Shelby Twp MI 48315 | |
| Elizabeth Schaut | 2307 N Albemarle St | pbschaut@hotmail.com |
| | Arl, Va 22207 | |
| DAvid Summerville | 45 W. 132 St. | |
| | NY, NY 10037 | masterfuji467@gmail.com |
| Paul Jaffe | 232 Cherry La Monsey NY | |
| Kyle Cothran | 123 Red Rd MD | [illegible]@gmail.com |
| Michael Nichols | 7365 Chorsquah RD 21830 | |
| Kathleen Beauvais | 7399 Cherry Walk Rd, Hebron MD, 21830 | |
| Alexander Greenfield | 11309 Schuylkill Rd, Rockville MD 20852 | |
| David Hunter | 65 [illegible] Andover NH 03216 | |
| DANIEL Robinette | 484 Williamsport Martinsburg, WV 25404 | dr.daniel.robinette@gmail.com |
| George Yioulos | 3 Bradford St, Bristol, RI 02809 | |
| Patricia Tabb | 1740 W Parkside Dr Hoffman Est IL 60192 | |
| Cari Rothenberg | 606 Myers Ct Severn MD 21144 | |
| Allie | 35 Abby Rd Monmouth NJ 26[illegible] | |
| Shayne Roach | 36500 McKinney ave westland MI 48185 | |
| Tanaviah Dawkins | 152 Wayne Place Washington, DC 20032 | |
| Marcia Murad | 100 Bloody Dick Rd Dillon MT 59725 | |
| Laura Olson | 231 N. Greenbay Appleton wi 54911 | |
| [illegible] | 600 [illegible] Rd | [illegible] |
| Nanayo Firestone | 53 Nunner Road, Newport PA 17074 | nfire@pa.net |
| Maelis ORTIZ | 1318 SW 18 PL Miami, FL 33184 | |
| Ivis Sanchez | 3040 SW 114 AVE MIA FL 33165 | |
| Alex Novikov | 8807 Turtle Creek Ct | |
| Adrienne Wilks | 4145 21st Rd | |
| Augusta DiRosato | 914 Church St. Apt. D Church St | Marcus Hook, PA 19061 adirosatomae@gmail.com |
| [illegible] | 20 [illegible] | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |

18

## PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME | EMAIL | ADDRESS (Street/City/State/Zip Code) | As it appears on Voter ID (optional) |
|---|---|---|---|
| Brendon Fellows | | 1700 3rd St NE, DC 20003 | |
| Anthony Bohacic | Langley PA 17601 | 4838 Pennsylvania Ave | Westlake VA 22193 |
| Vivian Brian O'Donovan | 606 23rd St, Washington DC 20052 | | |
| Teance Hodgeath | 542 W NW House Baltimore MD 20007 | | |
| Dave Mosh | | 118 Woodrow Way Greenville SC 29601 | |
| Deborah Eliza-Jose 607 Cave Dr | Lovelace co 80517 | Jamus@imaginarision.com | |
| J.C. Shaw | 1421 T Luther St | | |
| IAN LEE | | | |
| Edward Mh 20817 | | LikeSheMe.com | |
| Leon Va 20141 | 2665 Heath Cove circle | Jake@massage On | |
| Tooth Ingdale | | | |
| THEODORUS S WALCUT | Baltimore MA 21223 | | |
| | 3052 Toms Rd. | | |
| Tyler Dettschager 585-5591 Rochester MN 2141 Clinton IA WV | | | |
| Robert M Davis | 805-723-144 | Robertmdavis30@gmail.com | |
| Kevin Coll | 2168 | | |
| Hunter O'Brien | STROUDSBURG PA 18360 | amber K@gmail.com | |
| Shea Chambers | 6457 Cee Drive, CO 80911 | | |
| Dallas Jansen | ID Boise ID | | |
| Michele Sullivant | 7628 E Cummeraville MI 48131 Sullivant Artmua.com | | |
| Mary Ellen Chalaya | 6026 S Tampa ST, ARLINGTON VA 22204 | | |
| Dan R Beauvais NS | Cawley@gmail.com | | |
| Charles Faisal | 50 Smith Rd, Framingham MA 01701 | | |
| Amanda Kelly | | | |
| Lana Murray | Seattle WA 98105 | | |
| Mary L Donaldson | 221 Blvd Allentown PA 18104 | | |
| Duke Swanik | 988 Park Rd Pittsburgh PA 15203 | | |
| Julie Bellman | 48W Manchester Pike Pittsburgh MA 03105 | | |
| Gillian Fratello | 32 Oak Ave, Fall River MA 02745 | | |
| Jorgen Masson Wilton MA 57725 | | Jelesi@gmail.com | |
| Dorothy | | | |
| E Dohr | | | |
| Ernest Cook | | | |
| Bill Chang | 3828 GXXX City H billchang3828@gmail.com | | |
| Brandon Beeler | | | |
| Casey Davis | 424 Brattles Ter Bacon Louisville KY | | |
| Robert Babb | 120 W 12th St Lafayette IN 70128 | | |
| Chris Ferguson | 5040 SW 111 Pl, Miami FL 33165 | | |
| Rafter Mini | 2010 Scott Tx 75225 | | |
| Erik Klusczki | 12488 Rd, Rockville MD 2834 | | |
| Vanessa | | | |
| JULIE HANSBERGER | 3526 W Shaw Dr, Lyons NE, Redmond WA 98052 JULIE @ | | |
| JACK Wheel | 3323, A Sanford Rd # 195 Sanford FL 1875 | | |
| Ernie Canez | 30 Davis Drive Belmont NH 03220 | | |

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Susan Gibala | 324 Locust St Irwin PA 15642 | |
| ERIC GRAY | 39 Ash St Gardner MA 01440 | |
| Michelle Rodriguez | 135 Bedford Pl VA 22801 | |
| Alvin Rodriguez | " | |
| Dan Pi | 1844 Hot Springs Ln Shenandoah VA | – |
| RALPH KING | 11706 LILAC PL 21774 | |
| Julie Dailly | 513 Vintage Creek Dr. Waddington, NC 2804 | |
| Tracy Nothing | 9728 Midland Blvd St. Louis, MO 63114 | |
| Mari Handl | 2434 Deer Creek cc Deerfield Florida 33442 | |
| Amy Beaty | 4310 N. Ashlawn Dr. Richmond, VA. 23221 | |
| MARTA LERCH | 311 RALSTON RD | " |
| Lisa G. Cimino | 34 Hillside Ave Bedford, MA 01730 | |
| Paulette Altmaier | 1117 Towlston Rd, McLean VA 22102 | |
| Matt Wright | 15372 Wetherburn Ct, Centreville VA 20120 | |
| [illegible] Wright | 1366 [illegible] | VA 20151 |
| Katie Hayes Dearing | 179 Kert Dr Lexington NC 27292 | |
| Brett Dearing | 179 Kert Dr. Lexington NC 27292 | |
| Jason Hudson | 1525 Elder [illegible] Springfield VA 22150 | |
| [illegible] | PO Box 273 Wayne PA 19087 | |
| CAREN WW SMITH | 4 CHITTENDEN LN 2117 | |
| Krista Smith | 4 CHITTENDEN LN 2117 | |
| Laura Tandert | 1114 North Court St. Medina Ohio 44256 | |
| [illegible] | 514 NW St | 21117 @gmail |
| Ed [illegible] | 130 [illegible] St. | 28457 |
| Jack Aubrey | Fayetteville | 27546 |
| Veronica Hall | Columbia MD | |
| Jashing Clark | Germantown MD | |
| Michael Tranchina | Juno Beach FL | 33408 |
| VERONICA Tranchina | Jupiter Lane Juno Beach 33408 | |
| DAVID BAILEY | 658 Gray [illegible] Way | Eagle ID 83616 |
| MARK P. MILLMAN | 12 UNION St | No. EASTON MA 02356 |
| TIMOTHY S METZGER | 8449 Jupiter Dr Anch. AK 99507 | |
| PAUL LAFFEY | 66 VERNON RD | BELMONT MA 02478 |
| John Chater | 1076 West End | |
| Nicole Donatelli | 1021 LaClair St | Pgh, PA 15218 |
| Todd Bozzell | 4411 [illegible] | 15 |
| Krystal Rurak | 1343 WASHINGTON AVE | MONACA 15061 |
| Kathryn Graham | 2636 Linwood Ave Pgh PA 15214 | |
| Gabrielle Phillips | 6031 Moser Rd Boonsboro MD 21713 | |
| Benjamin Zook | 66 Apple Road Dr Leacock PA 17044 | |
| BRAD OBERT | 6223 [illegible] Ave S mpls 55423 | |
| Evan Obert | 1600 81st Ave NE 55432 | |
| Ron [illegible] | mpls MN 55406 | |
| J Scott Husted | 823 Marsala Dr. Grover Beach CA | |
| Samuel Alpert | 9217 Midwood Rd Silver Spring MD 20910 | |
| Irene Schoen | 821 Cemetery Rd Freeburg, IL 62243 | |
| Daniel Schoen | 821 Cemetery Rd Freeburg, IL 62243 | |
| Linda Evans | 4665 Seven Hills Rd Odin, IL 62870 | |
| Dee Evans | 4665 Seven Hills Rd Odin IL 62870 | |
| Virginia MARTIN | 552 Triadelphia Way Alex VA 22312 | |
| Philip Widern | 298 Keswick Culpeper 22701 | |
| Samantha Semeja | 9210 Harpoon Dr Stafford VA 22554 | |
| Paige Semeja | 9210 Harpoon Dr Stafford, VA 22554 | |
| JOSHUA COSTEN | 159 MAC LN ANGIER, NC 27501 | |
| Katrin Howes | 404 N. Hunts Meadow Rd Whitefield, ME 04353 | |
| Mark Howes | " " " | " |
| ERIC KVANCIC | 16051 GREEN BAY ST HAYMARKET 20169 | |
| ESTHER LAZAROWITZ | 7576 Willow Bottom Rd Sykesville MD 21784 | Estherlazarowitz7@gmail.com |

952-261-1111

612-237-0742

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of the United States affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | | EMAIL (optional) |
|---|---|---|---|
| Jacob Bickley | 6207 Davinci St Frederick, MD | | jwbickley14@gmail.com |
| William Doefler | 6112 Kirkland Dr | | |
| Benjamin Dudley III | Warrenton, Va 20187 | | |
| Mike Busker | 7400 Roxbury Ave | | |
| [illegible] | [illegible] | | |
| Gianna Nabily | Gianna Nabily | | [illegible] |
| Fuschia Vargas | | | |
| Rivky Engle | Monsey NY 10952 | | |
| Zissy Engle | Spring Valley NY 10977 | | |
| [illegible] | Monsey NY 10952 | | |
| Joshua Godaire | Herndon, Virginia | | josh.godaire@yahoo.com |
| | 601 Fillmore Street | | |
| Bill Dorman | 20120 [illegible] Gainesville, FL 32605 | | |
| David Gardiner | 20 Elm St Philmont NY | | dlgardiner7@arsa.com |
| Joseph Smith | 125 Horseshoe Rd S. Pines NC | | josephanatolysmith@gmail |
| Laura Sue Sa | 20435 Riverview Dr Coltons Point MD 20626 | | laurasa@santarosa.com.pt |
| Ted Thornton | 202-308-8598 | | |
| Charles McG[illegible] | 2456 US Rt 5 | Derby VT | |
| Chris McGee | 8443 Hicks Island Rd | Lanexa, VA | |
| Karen Speziale | 3637 Camelot Dr 20003 | | KSpeziale@[illegible].net |
| Kristen & Vince Gentempo | 52608 | | |
| Sara Nurse | 332 N Lake Rd Stevensville Md 21666 | | granzaufuse@hotmail |
| Matt Nurse | 332 N Lake Rd Stevensville Md 21666 | | mattynurse@hotmail |
| Aoife Burke | 8513 W 119th St. Palos Park, IL, 60464 | | |
| Josh Nathan | 8513 W 119th St Palos Park IL 60464 | | |
| Jeannie Sylvia | 233 W Princess Anne Rd Norfolk 23517 | | j-cunnyngham@yahoo.com |
| Amanda Lee | 325 7th Ave #310 SD, CA 92101 | | amanda_lee6940@yahoo.com |
| John McTerna | 1611 Hilltop Ln Kingwood TX 77339 | | jwmct@prime |
| Melissa Temple | 193 Seminary Berea OH 44017 | | Tewel-ra@hotmail.com |
| Amanda Buckingham | 1045 Hanley Rd W Lexington, OH 44904 | | amandabuckingham@gmail |
| Vince Cvijanovic | 211 Cardinal Lane, Lexington NC 27292 | | vince@republic.us |
| Jennie Berry | 7 Somerset Rd, Catonsville, MD 21228 | | |
| James Hoyd | 80 Marlboro Rd, Valley Stream NY 11581 | | |
| Jen Hogue | 80 Marlboro Rd Valley Stream NY 11581 | | |
| Dan [illegible] | 709 N Nelson St Arlington VA 22203 | | |
| Abigail McGee | 26 Stoney Brook rd | | abimcgee2020@gmail.com |
| Lane Smith | 23 Appleton St | | lanestreet[illegible]@gmail.com |
| Robert Bradford | 710 Edelweiss Ln Encinitas CA 92024 | | robert.bradford@me.com |
| Emily Rotherford | 770 5th St NW Washington DC | | |
| Renaud Beauchard | 4205 Van Buren St | Univ. Park, MD 20782 | rbeauchard@potes.net |
| David King | 320 Crescent Garden Pl. Pittsburgh, PA 15235 | | |
| Jakob Hrymak | N/A | N/A | |
| Benjamin Hull | 5001 N 25th Rd Arlington, VA 22207 | | |
| Juliana B. Ruggiero | 6048 Deborah Drive Warrenton, VA 20187 | | hopeisorange@gmail.com |
| Kelly Justin | 987 Forest Ridge Ct, Marietta GA 30068 | | kellycoldi@aol.com |
| [illegible] | 2111 [illegible] | | |
| Parmelee Lippincott | 623 South St. Easton MD 21601 | | plippincott@yahoo |
| Kay Sell | 213 Vernon St, Roseville, CA 95678 | | |
| Tracy Lynn Kitson | 6710 36th Ave E Palmetto FL 34221 | | chrisandtre@gmail.com |
| Chris Kitson | 6710 36 Ave E Palmetto FL 34221 | | chrisandtre@[illegible] |
| Jim Kotaska | 13108 Cox Mill Rd | | |
| Frank Carlson | 11500 Links Dr. Reston, VA 20190 | | |
| Steven Kinzie | 1131 Hollow Creek Rd Austin, TX 78704 | | |
| Richard Pecklau | 773 Morning Glory Ave / Holland PA 18966 | | |
| Andrew Black | [illegible] SC [illegible] | | |
| Andrew Black | 335 W. [illegible] Ave [illegible] | | [illegible] |
| Kim Brunnquell | 114 Walker Rd Washington Crossing PA 18977 | | |
| Mike Martin | 114 Walker Rd Washington Crossing PA 18977 | | |
| Al Pennino | 42 Grandview LA Smithtown NY 11787 | | |
| Kim Pennino | 42 Grandview Ln | Smithtown NY 11787 | |

EXHIBIT 1 - PART 1

PETITION OF THE PEOPLE OF THESE UNITED STATES

We, the undersigned eligible voters and People of these United States, affix our names freely and in support of this Petition.

| NAME (As it appears on Voter ID) | ADDRESS (Street/City/State/Zip Code) | EMAIL (optional) |
|---|---|---|
| Christina Christian | 1682 Albermarle Dr, Crofton MD | christina.w.09@gmail.com |
| Michael F Tokarz | 604 Bollin Brook Farm Rd [illegible] | michaelftokarz@yahoo.com |
| TUPELO MILLER | 3309 Glenway DR Kensington MD 20895 | |
| JUSTIN DAVIS | 4010 GREENSPRING AVENUE, BALTIMORE MD 21209 | JDAVIS94959@PROTON.me |
| Jennifer May Howells | 80 Long Ln Alburtis PA 18011 | Jenn@hampdendancearts.com |
| Shingo Pyo | 10256 Eagle Nest Ct, Fairfax, VA 22032 | spy076@yahoo.com |
| TOBIAS SANDERS | 17130 VAN BUREN RIVERSIDE 92504 | toby2002@hotmail.com |
| Adam Robison | 418 E Berry St Ft Wayne, IN 46802 | adolsi22@gmail.com |
| Mitch Robison | 233 Canaveral Beach Blvd Cape Canaveral FL | |
| Joseph Murray | 25 Kyle Crt Camden | jcmurray976@gmail |
| Gage Coates | 20 David Dr Belmont NH, 03220 | |
| Holly Liu | 9 N Adams st. Rockville MD | |

EXHIBIT 1 - PART 1